# EXHIBIT 5

- *Six Continents Hotels, Inc. v. Domain Park Limited*, D2007-0313 (WIPO May 7, 2007);

- *Société Air France v. Domain Park Limited*, D2007-0818 (WIPO Aug. 15, 2007);

- *F. Hoffmann-La Roche AG v. Hostmaster, Domain Park Limited*, D2007-1096 (WIPO Sept. 6, 2007);

- *NAF NAF v. Hostmaster Hostmaster*, D2007-1175 (WIPO Feb. 28, 2008);

- *Columbia Insurance Comp. v. Domain Park Limited*, D2007-1363 (WIPO Nov. 19, 2007);

- *Florida Department of Management Services v. Domain Park Limited*, D2007-1587 (WIPO Dec. 20, 2007);

- *Asurion Corp. v. Domain Park Limited*, D2007-1633 (WIPO Dec. 18, 2007);

- Aventis Inc. *v. Hostmaster, Domain Park Limited*, D2007-1641 (WIPO Dec. 26, 2007);

- *Victor Equipment Company v. Domain Park Limited*, D2008-0049 (WIPO Mar. 3, 2008);

- *L'oreal v. Domain Park Limited*, D2008-0072 (WIPO Mar. 12, 2008);

- *Deutsche Telekom AG v. Domain Park Limited*, D2008-0624 (WIPO Jul. 14, 2008);

- *University of Pittsburgh Medical Center, Inc. v. Domain Park Limited*, D2008-0966 (WIPO Aug. 19, 2008);

- *Myxer Inc. v. Domain Park Limited*, D2008-0973 (WIPO Sep. 9, 2008);

- *Boyd Flotation Inc. v. Hostmaster, Hostmaster*, D2008-1013 (WIPO Sep. 4, 2008);

- *Wal-Mart Stores Inc. v. Hostmaster Hostmaster, Domain Park Limited*, D2008-1158 (WIPO Oct. 10, 2008);

- *Hawaii Superferry, Inc. v. Domain Park Limited, hostmaster hostmaster*, D2008-1301 (WIPO Oct. 28, 2008);

- *Guitay Louis Paul v. Domain Park Limited, hostmaster, hostmaster*, D2008-1448 (WIPO Nov. 17, 2008);

1

EXHIBIT 5
PAGE 66

- *Banco Nacional de Mexico, S.A. Integrante del Grupo Financiero Banamex, Citibank (Banamex USA) v. Domain Park Limited*, D2008-1457 (WIPO Nov. 21, 2008);

- *Grundfos A/S v. Domain Park Limited*, D2009-0090 (WIPO Mar. 19, 2009);

- *Société Nationale des Chemins de Fer Français v. Moniker LLC/Domain Park Ltd.*, D2009-0116 (WIPO Apr. 9, 2009);

- *Associazione Radio Maria v. Hostmaster Hostmaster*, D2009-0263 (WIPO Apr. 16, 2009);

- *Southwest Airlines Co. v. Domain Park Limited Hostmaster Hostmaster*, D2009-0408 (WIPO May 12, 2009);

- *Children's Cancer Research Fund v. Above.com Domain Privacy / Transure Enterprise Ltd.*, D2009-0490 (WIPO Jun. 30, 2009);

- *TRS Quality, Inc. v. Above.com Domain Privacy/Transure Enterprise Ltd.*, D2009-0630 (WIPO Jul. 3, 2009);

- *Canadian Tire Corporation Ltd. v. Swallowlane Holdings Ltd.*, D2009-0828 (WIPO Aug. 10, 2009);

- *Intesa Sanpaolo S.p.A v. Above.com Domain Privacy/Transure Enterprise Ltd.*, D2009-0838 (WIPO Aug. 28, 2009);

- *LEGO Juris A/S v. Above.com Domain Privacy, Host Master / Transure Enterprise Ltd., Host Master*, D2009-0907 (WIPO Aug. 24, 2009);

- *Certified Parts Corporation v. Above.com Domain Privacy/Transure Enterprise Ltd.*, Host Master, D2009-1037 (WIPO Sep. 28, 2009);

- *Intesa Sanpaolo S.p.A. v. Above.com Domain Privacy Host Master/Transure Enterprise Ltd.*, D2009-1174 (WIPO Nov. 4, 2009);

EXHIBIT S
PAGE 67

- *Société Nationale des Chemins de Fer Français SNCF v. Above.com Domain Privacy / Transure Enterprise Ltd.*, D2009-1185 (WIPO Oct. 29, 2009);

- *Dr. Maertens Marketing GmbH v. Above.com Domain Privacy/Transure Enterprise Ltd.*, D2009-1253 (WIPO Nov. 16, 2009);

- *Intesa Sanpaolo S.p.A. v. Above.com Domain Privacy/Transure Enterprise Ltd.*, D2009-1395 (WIPO Dec. 10, 2009);

- *MacNeil Lehrer Productions, Inc. v. Swallowlane Holdings, Ltd.*, D2009-1465 (WIPO Dec. 9, 2009);

- *Sanofi-aventis v. Above.com Domain Privacy / Transure Enterprise Ltd., Host Master*, D2009-1634 (WIPO Feb. 1, 2010);

- *Swarovski Aktiengesellschaft v. Transure Enterprise Ltd./Above.com Domain Privacy*, D2009-1638 (WIPO Feb. 12, 2010);

- *Compagnie Gervais Danone v. Above.com*, D2009-1660 (WIPO Jan. 27, 2009);

- *Société des Produits Nestlé S.A. v. Above.com Domain Privacy / Transure Enterprise Ltd*, D2009-1666 (WIPO Feb. 1, 2010);

- *Spenco Medical Corporation v. Above.com Domain Privacy / Transure Enterprise Ltd.*, D2009-1765 (WIPO Feb. 9, 2010);

- *Allstate Insurance Company v. Above.com Domain Privacy/Transure Enterprise Ltd.*, D2010-0056 (WIPO Mar. 11, 2010);

- *LEGO Juris A/S v. Above.com Domain Privacy*, D2010-0138 (WIPO Mar. 10, 2010);

- *Hardee's Food Systems Inc. v. Above.com Domain Privacy*, D2010-0214 (WIPO Mar. 29, 2010);

EXHIBIT 5
PAGE 68

- *Atlas Copco Aktiebolag v. Above.com Domain Privacy / Transure Enterprise Ltd.*, D2010-0232 (WIPO April 5, 2010);

- *Sanofi-Aventis v. Above.com Domain Privacy/Transure Enterprise Ltd.,* D2010-0426 (WIPO May 18, 2010);

- *D-Market Elektronik Hizmetler Ve Ticaret Anonim Şirketi v. Above.com Domain Privacy/Transure Enterprise Ltd.*, D2010-0428 (WIPO May 18, 2010);

- *Pi-Design AG v. Above.com Domain Privacy / Transure Enterprise Ltd.*, D2010-0462 (WIPO May 14, 2010);

- *SNCF - Société Nationale des Chemins de Fer Français v. Transure Enterprise Ltd. /Above.com Domain Privacy*, D2010-0513 (WIPO Jun. 4, 2010);

- *First Citizens Bancshares Inc. v. Above.com Domain Privacy/ Transure Enterprise Ltd.*, D2010-0518 (WIPO Jun. 1, 2010);

- *The American Automobile Association, Inc. v. Above.com Domain Privacy / Transure Enterprise Ltd.*, D2010-0565 (WIPO Jun. 1, 2010);

- *Telefonaktiebolaget L M Ericsson (Ericsson) v. Above.com Domain Privacy/Transure Enterprise Ltd./ Shu Lin, Shu Lin Enterprises Ltd.*, D2010-0566 (WIPO Jun. 14, 2010);

- *Fluor Corporation v. Above.com Domain Privacy / Huanglitech, Domain Admin*, D2010-0583 (WIPO Jun. 24, 2010);

- *C & C International Ltd. v. Transure Enterprise Ltd./Above.com Domain Privacy*, D2010-0700 (WIPO Jul. 5, 2010);

- *B & H Foto & Electronics Corp. v. Above.com Domain Privacy / Domain Admin, Huanglitech,* D2010-0843 (WIPO Jul. 12, 2010);

EXHIBIT 5
PAGE 69

- *Kira Reed Lorsch  v. Kirareed.org c/o Host Master, Above.com Domain Privacy / Transure Enterprise Ltd.*, D2010-0850 (WIPO July 30, 2010);

- *Zenni Optical, LLC. v. Above.com Domain Privacy / Transure Enterprise Ltd.*, D2010-0906 (WIPO July 26, 2010);

- *LEGO Juris A/S v. Above.com Domain Privacy / Domain Admin, Huanglitech,* D2010-0908 (WIPO Aug. 9, 2010);

- *Sanofi-Aventis v. Above.com Domain Privacy / Transure Enterprise Ltd.,* D2010-0964 (WIPO Aug. 31, 2010);

- *Mind Candy Ltd. v. Above.com Domain Privacy / Transure Enterprise Ltd., Host Master (hostmaster@transureent.com),* D2010-1002 (WIPO Aug. 18, 2010);

- *La Touraine, Inc. v. Above.com Domain Privacy / Transure Enterprise Ltd., Host Master,* D2010-1118 (WIPO Aug. 16, 2010);

- *"Dr. Martens" International Trading GmbH v. Above.com Domain Privacy / Transure Enterprise Ltd.*, D2010-1158 (WIPO Sep. 2, 2010);

- *Universidad Autónoma de Nuevo León v. Above.com Domain Privacy / David Woo,* D2010-1160 (WIPO Sep. 1, 2010);

- *Bforbank S.A. v. Transure Enterprise Ltd. / Above.com Domain Privacy*, D2010-1300 (WIPO Oct. 5, 2010);

- *Revlon Consumer Products Corp. v. David Woo / Above.com Domain Privacy*, D2010-1483 (WIPO Oct. 27, 2010);

- *Revlon Consumer Products Corp. v. Above.com Domain Privacy / Host Master, Transure Enterprise Ltd., David Smith*, D2010-1497 (WIPO Nov. 5, 2010);

EXHIBIT 5
PAGE 70

- *Intesa Sanpaolo S.p.A. v. Above.com Domain Privacy / David Woo*, D2010-1566 (WIPO Nov. 10, 2010);

- *DB Corp. Ltd. v. Above.com Pty. Ltd. Domain Privacy / Host Master, Transure Enterprise Ltd.*, D2010-1581 (WIPO Dec. 10, 2010);

- *Intesa Sanpaolo S.p.A. v. Above.com Pty. Ltd./ David Woo*, D2010-1611 (WIPO Nov. 3, 2010);

- *LEGO Juris A/S v. Shu Lin/Transure Enterprise Ltd. / Above.com Domain Privacy*, D2010-1648 (WIPO Nov. 19, 2010);

- *Société des Produits Nestlé S.A. v. Above.com Domain Privacy, Shu Lin, Shu Lin Enterprises Ltd.*, D2010-1882 (WIPO Jan. 11, 2011).

JER IRV1120459.1-*-01/31/11 9:29 PM

6

EXHIBIT 5
PAGE 71

# EXHIBIT 6

abacrombyandfich.com
abarcrombieandfich.com
abcrombieandfitch.com
aberacrombieandfich.com
aberc4rombieandfitch.com
abercombianfitch.com
abercombieandfinchkids.com
abercombieandfitchoutfitters.com
abercombyandfich.com
abercomieandfitch.com
abercomineandfitch.com
abercrobieandfitchco.com
abercrombandfitch.com
abercrombieandfitchclothing.com
abercrombieandfitchguys.com
abercrombieandfitchmodeling.com
abercrombieandfitchwoodscologne.com
abercrombieandsfitch.com
abercrombiendfitch.com
abercrombieshop.net
abercrombievangboi.net
abricombieandfich.com
abricrombieandfich.com

barb8e.com
barbie-game.net
barbie-games.net
barbie2005.com
barbie2girls.com
barbie972skyblog.com
barbieadventures.com
barbiebelle.net
barbiebennett.com
barbiechristmas.com
barbiecollectiables.com
barbiedollhouses.net
barbiedressupgames.net
barbieeverythings.com
barbieeverythink.com
barbieeveythinggirl.com
barbiefairy.com
barbiegirlis.com
barbiegirlsla.com
barbiegrees.com
barbieguel.com
barbieguier.com
barbiehot.com
barbielaina.com
barbielandia.com
barbielatinano.com
barbielatine.com
barbiellatina.com
barbielstina.com
barbiemackup.com
barbiemode.com
barbiemodel.com
barbiepl.com
barbieprincesadailha.com
barbieprincesaylaplebeya.com
barbieslatinas.com
barbiestylen.com
barbislife.com
barbispace.com

carctooonnetwork.com
careernetworkmsuedu.com
carkoonetwork.com
carloonnetwork.com
carnetwor.com
caroonetworkla.com
caroonetworkx.com
caroonnetwokc.com
caroonnetword.com
carotonnetworc.com
carotonnetworckla.com

carotonnetworkya.com
carpetworldofalaska.com
carroonetwork.com
carrtnnetwork.com
carrtomnetwork.com
carrtonnetwok.com
carrtonneetwork.com
carrtonnetwoorgpl.com
carrtooetwork.com
carrtoonnetwork.net
carrtunnnetwory.com
cart00network.com
cart5oonetwork.com
cart6oonetwork.com
cart6oonnetworkla.com
cartannetwork.com
cartiimmetwork.com
cartiinnetworkla.com
cartiouoonnetwork.com
cartnetonnetwork.com
cartnnnetwork.com
cartnnooetwork.com
cartnoonetworld.com
carto0networck.com
carto9onnetwork.com
cartoaetwork.com
cartoannetwork.com
cartoennetwork.com
cartoionetworck.com
cartoionnetwortk.com
cartolonetwork.com
cartommmetwork.com
cartomnnetwor.com
cartomnnetwourk.com
cartomnnetwork.com
cartomnnetworork.com
carton2020network.com
cartonbnetwork.com
cartoneetwok.com
cartoneetword.com
cartonetwoldr.com
cartonetworcgames.com
cartonetwork-porn.com
cartonetworkand.com
cartonetworkcl.com
cartonetworkjuegos.com
cartonetworks.com
cartonetworkya.com
cartonetworq.com
cartonetwors.com
cartonetwotk.com
cartonketwork.com
cartonknetwork.com
cartonn2020network.com
cartonn20network20.com
cartonncometworkla.com
cartonneetworck.com
cartonneetworka.com
cartonneetworkar.com
cartonneetwort.com
cartonnenetworc.com
cartonnetwodla.com
cartonnetwoerc.com
cartonnetwokrya.com
cartonnetwol.com
cartonnetwolrd.com
cartonnetwonk.com
cartonnetwoock.com
cartonnetwookla.com
cartonnetwoooork.com
cartonnetwoord.com
cartonnetwoork.net
cartonnetwor0k.com
cartonnetwora.com
cartonnetworckya.com

EXHIBIT 6
PAGE 72

cartonnetworcl.com
cartonnetwork-asia.com
cartonnetwork0.com
cartonnetworkc.com
cartonnetworkcove.com
cartonnetworkho.com
cartonnetworkkla.com
cartonnetworkl.com
cartonnetworklatino.com
cartonnetworkls.com
cartonnetworkmovil.com
cartonnetworkok.com
cartonnetworkqh.net
cartonnetworkr.com
cartonnetworksumer.com
cartonnetworkt.com
cartonnetworktv.com
cartonnetworkvideos.com
cartonnetworkxxx.com
cartonnetworque.com
cartonnetwors.com
cartonnetwortkla.com
cartonnetworts.com
cartonnetworve.com
cartonnetworvk.com
cartonnetwourk.com
cartonnnetwork.com
cartonnnetwoek.com
cartonnnetwokla.com
cartonnnetwokt.com
cartonnnetwook.com
cartonnnetwoor.com
cartonnnetwork.net
cartonnnetworkasia.com
cartonnnetworld.com
cartonnnetworlla.com
cartonnnetworvk.com
cartonnnnnetwor.com
cartonnnnnetwork.com
cartonnnoetwork.com
cartonnnooetwork.com
cartonnretwork.com
cartonnwetwork.com
cartonnonnetwod.com
cartonnooetwork.com
cartonoonnetwork.com
cartonsnetworkla.com
cartonsnetwors.com
cartonwetword.com
cartonwnetwork.com
cartoo0network.com
cartoo9network.com
cartooaaetwoek.com
cartooanetwork.com
cartoobneetwork.com
cartooeetworkla.com
cartooetworkla.com
cartoolnetworkla.com
cartoometwor.com
cartoometworc.com
cartoometworkla.com
cartoometwotk.com
cartoommnetwork.com
cartoomnetwolrd.com
cartoomnetwoorla.com
cartoomnetworbr.com
cartoomnetworek.com
cartoomnetworkc.com
cartoomnetworke.com
cartoomnetworkindia.com
cartoomnetworl.com
cartoomnetwors.com
cartoomnnetword.com
cartoomnnetwotrk.com
cartoon-networkhq.net

cartoondetword.com
cartoonenetwork.net
cartoonetowrok.com
cartoonetwarela.com
cartoonetwerk.net
cartoonetwokhq.net
cartoonetwoorkhq.net
cartoonetworckqh.net
cartoonetworckya.com
cartoonetword.net
cartoonetworhq.net
cartoonetworkhg.net
cartoonetworkhk.net
cartoonetworkkhq.net
cartoonewuert.com
cartoonketwort.com
cartoonmetworkla.com
cartoonnatwork.net
cartoonnecworla.com
cartoonnegortk.com
cartoonnekwortla.com
cartoonnerworkasian.com
cartoonnerworkhq.net
cartoonnethq.net
cartoonnetouer.com
cartoonnetoworkhq.net
cartoonnetoworkla.com
cartoonnetrworkhq.net
cartoonnetrworkla.com
cartoonnettwork.net
cartoonnettworkhq.net
cartoonnetvorkkhq.net
cartoonnetwerk.net
cartoonnetwla.com
cartoonnetwoh.com
cartoonnetwohq.net
cartoonnetwokda.com
cartoonnetwookhq.net
cartoonnetwoork.net
cartoonnetwoorkohq.net
cartoonnetworck.net
cartoonnetworckqh.net
cartoonnetwork-kla.com
cartoonnetwork1.com
cartoonnetworkaustralia.com
cartoonnetworkben10ovnitrix.com
cartoonnetworke.net
cartoonnetworkgames.net
cartoonnetworkgo.com
cartoonnetworkgq.net
cartoonnetworkh.net
cartoonnetworkhhq.net
cartoonnetworkhqgames.net
cartoonnetworkindiatv.com
cartoonnetworking.net
cartoonnetworkit.com
cartoonnetworkhg.com
cartoonnetworklak.com
cartoonnetworklc.com
cartoonnetworkoh.net
cartoonnetworkq.com
cartoonnetworkq.net
cartoonnetworkqk.net
cartoonnetworkql.net
cartoonnetworkspecial.com
cartoonnetworksuper.com
cartoonnetworksuperheros.net
cartoonnetworokla.com
cartoonnetworork.com
cartoonnetworwk.com
cartoonnetwowork.net
cartoonnetwrkcl.com
cartoonnetwrkhq.net
cartoonnetwrok.net
cartoonnetwrokhq.net

EXHIBIT 6
PAGE 73

cartoonnetwrrkhq.net
cartoonnetwtrk.com
cartoonnetwuot.com
cartoonnewerkala.com
cartoonnewordkla.com
cartoonneworkhq.net
cartoonnewortck.com
cartoonnexworc.com
cartoonnsnetwork.com
cartoonntworkhq.net
cartoonsnekwork.com
cartoonsnetwer.com
cartoontnetworkla.com
cartooon20network.com
cartoooneetwork.com
cartoooonenetwork.com
cartoooonetwok.net
cartoooonetwoork.com
cartoooonetworc.com
cartoooonetword.com
cartooonnetwock.com
cartooonnetwonk.com
cartooonnetwork20india.com
cartooonnetworks.com
cartooonnnetworkla.com
cartooooonnetwork.com
cartoooretwork.com
cartoorknetwork.com
cartoornetworkla.com
cartoornnetworkla.com
cartootnetwort.com
cartoounetwork.com
cartoovvetwork.com
cartoownetwok.com
cartoowwetwork.com
cartopnnetworkla.com
cartornetwoork.com
cartornetwork.com
cartornnetworkla.com
cartortonnetwork.com
cartosnnetwork.com
cartownetwock.com
cartownetwoork.com
cartroonnetwok.com
cartroonnetwort.com
cartroonnnetwork.com
carttoennetwork.com
carttonneetwork.com
carttonnetworkhq.net
carttonnetwortla.com
carttonnetwot.com
carttonnetwotk.com
carttonnwetwork.com
carttoonenetwork.com
carttoonetwork.net
carttounetwork.com
carttownetwork.com
carttttonetwork.com
carttttonnetwork.com
carttunetwork.com
carttyoonnetwork.com
cartuannetwork.com
cartumnetwoork.com
cartunesnetwork.com
cartunetwock.com
cartunetwooc.com
cartunetwoor.com
cartunetwoorc.com
cartunmetwor.com
cartunnaetwork.com
cartunneetwor.com
cartunnetwo.com
cartunnetworctv.com
cartunnetwords.com

cartunnetwore.com
cartunnetwork.net
cartunnetworke.com
cartunnetworkindia.com
cartunnetworkl.com
cartunnetworkpelea.com
cartunnetworks.com
cartunnetworlala.com
cartunnetwortk.com
cartunnetworx.com
cartunoonetwork.com
cartuonnetwork.com
cartuoonnetwok.com
cartutnetwor.com
cartuun-network.com
cartuunnetword.com
cartvoonnetwork.com
cartwnnetworkla.com
cartwoennetwork.com
cartwonnetword.com
cartwonetwork.com
cartwonnetwoola.com
cartwonnetwoor.com
cartwonnetwoork.com
cartwonnetwoorla.com
cartwonnetwork.com
cartyonnetwork.com
caryoonetwok.com
caryoonnetwor.com
caryoonnetworkla.com
caryoonnetwork.com

desineyland.com
desinyland.com
desneyalstar.com
desneyblast.com
desneycanal.com
desneycannol.com
desneycareer.com
desneychale.com
desneychanale.com
desneychannelld.com
desneycheetagirls.com
desneychenal.com
desneychild.com
desneycrusie.com
desneyfairies.com
desneyhouse.com
desneyinteractive.com
desneylandparis.com
desneylatiyno.com
desneypornland.com
desneyscareers.com
desneyschannel.com
desneyworl.com
desshiphones.com
destionationharley.com
detectivebarbie.com
deysneychanel.com
di8sneylatino.com
di9sneylatino.com
diaanelsneych.com
diasneycchannel.com
dicsneychannel.com
didsneygo.com
didsneypictures.com
dienyland.com
diesneycahnnel.com
diesneychallnneal.com
diesneychannegames.com
diesneychennal.com
diesneycruise.com
diesneyfairies.com
diesneylatinino.com
diesneylation.com

EXHIBIT   6
PAGE   74

diesneyonice.com
diesneypirets.com
diesneyt.com
diesneywonka.com
dineylandia.com
dinseypornland.net
dinsleyland.com
dinsneychanlgames.com
dinsneychannlegames.com
dinsneycruises.com
dinsneyfaries.com
dinsneylandhotel.com
dinsneyprincess.com
dinsnsyland.com
disainyland.com
discusssonyps.com
disesneychannel.com
disisney.com
disnaycannil.com
disnayparks.com
disnayprinces.com
disne6ychannel.com
disneatino.com
disnechannelplayer.com
disnechenel.com
disnedy.com
disneeyes.com
disnehtenan.com
disneiyanel.com
disnellatusa.com
disnelyworld.com
disnenatino.com
disnepchaneltv.com
disnerlatino.com
disnetwork.net
disnetyworld.com
disnewmovierewards.com
disney6latino.com
disneyadventuresmagazine.com
disneycaracters.com
disneychaell.com
disneychaneels.com
disneychanel.net
disneychanel-la.com
disneychanelvalentine.com
disneychannahl.com
disneychannan.com
disneychanneindia.com
disneychannel-aisia.com
disneychannel-highschoolmusical2.com
disneychannelconcursos.com
disneychanneldconcert.com
disneychannelfaires.com
disneychannelganes.com
disneychannellatinoamericano.com
disneychannelposters.com
disneychannelthatsoraven.com
disneychannli.com
disneychantel.com
disneycheneal.com
disneycianel.com
disneyclanel.com
disneyclasicos.com
disneycriuses.com
disneyczanel.com
disneydiscounttickets.com
disneyehannel.com
disneyenterprise.com
disneyferries.com
disneygaims.com
disneygo.net
disneyhannahmontana.com
disneyhappyfeet.com
disneyhentai.net
disneyhighschoolmusicaliceskating.com

disneyiatyno.com
disneyinractive.com
disneyjatino.com
disneyla6ino.com
disneylaitino.com
disneylandrides.com
disneylatino0.com
disneylatitno.com
disneylaty.com
disneylchannell.com
disneylkatino.com
disneymazuelos.com
disneymodile.com
disneymoviereward.com
disneymovirrewards.com
disneynatilo.com
disneynatino.com
disneyofice.com
disneyoldkeywestresort.com
disneypchannep.com
disneypeliculas.com
disneyphotopass.com
disneyposti.com
disneyprincess.com
disneyrescort.com
disneysketches.com
disneystors.com
disneytalino.com
disneytanino.com
disneytheroux.com
disneyvlatino.com
disneywordresort.com
disneyworldfamilyvacations.com
disneyx.net
disneyxxx.net
disniechanll.com
disnihannel.net
disnnycannal.com
disnteylatino.com
disnychaenel.com
disnychanel.net
disnychnl.com
disnycinemagic.com
disnycuties.com
disnye.net
dissneycahannel.com
dissneychanll.com
dissneychannl.com
dissneychanole.com
dissneyplayhouse.com
dissneyword.com
disssneychannel.com
dissssney.com
disylandchristmas.com
diwnsneystore.com
diysneyland.com
diysneylatyno.com
dlsneylatlno.com
dosneycars.com
dosneychannl.com
dosneylandresort.com
dosneymovieclub.com
dosneyporn.com
dosneyvacationclub.com
dsneycenel.com
dsneychanals.com
dsneychannelk.com
dsneychennel.com
dsneychhanel.com
dsneychnel.com
dsneydvdgameworld.com
dsneyfaries.com
dsneylatinomx.com
dsneylatno.com
dsneyonice.com

EXHIBIT 6
PAGE 75

dtsneychanol.com
dtsneylatino.com
dudleyharley.com
dusneycgannel.com
dusneychanle.com
dusneychannle.com
dusneydvdandvideo.com
dusneygo.com
dusneymovierewards.com
dusneyonice.com
dusneysurvey.com
dvdoiphone.net
dynland.com
dysdyland.com
dysneyandparis-casting.com
dysneychaneel.com
dysneyclub.com
dysneylatno.com
dysneyporno.com
dysneyprincess.com

eharhromoy.com
ehariney.com
eharmanay.com
eharmanymatchmaking.com
eharmnaoy.com
eharmoe.com
eharmoneny.com
eharmoneu.com
eharmoneycom.com
eharmoneymarraige.com
eharmonhomers.com
eharmonization.com
eharmonray.com
eharmony-communicationeharmony.com
eharmony-personalityprofile.com
eharmony-quicktour.com
eharmony20secure20call.com
eharmonyaccount.com
eharmonyau.com
eharmonyband.com
eharmonybands.com
eharmonycontest.com
eharmonycost.com
eharmonycrimcheck.com
eharmonyfreeoffer.com
eharmonygiftcardcode.com
eharmonyhealing.com
eharmonyhouse.com
eharmonyjewelry.com
eharmonylcom.com
eharmonymiracledating.com
eharmonyn.com
eharmonyoo.com
eharmonyphonenumber.com
eharmonyrealty.com
eharmonystories.com
eharmonytip.com
eharmpney.com
eharmrmony.com
eharoming.com
eharomont.com
eharonycom.com
eharromy.com
ehomeharmony.com
eqharmony.com

fhicherprice.com
fifher-price.com
filsherprice.com
findmyspace.net
finlaytoyota.com
finsherprice.com
finsherpricebr.com
firer-pricestore.com

firstmyspace.net
firsttoyotireshelp.net
fischer-prices.com
fischerpricecl.com
fischerpricedolls.com
fischreprice.com
fisfrprice.com
fishe-rprice.com
fishepricestore.com
fisher--price.com
fisher-price-price.com
fisher-pricestroe.com
fisher-toys.com
fisher0price.com
fisher20price20blue20starlight20swing.com
fisherlittlepeoplepricevideo.com
fisherp-price.com
fisherpaykey.com
fisherprais.com
fisherpray.com
fisherprcegames.com
fisherprecision.com
fisherprice3.com
fisherpriceabcs.com
fisherpricebuyer.com
fisherpricejobfair.com
fisherpriceknowsyournamephone.com
fisherpricelearningtoy.com
fisherpricelil.com
fisherpricelittlepeoplenativity.com
fisherpricelittlepeoplestoy.com
fisherpricelittlepeoplesvideo.com
fisherpricelittlepeoplevideo.com
fisherpricelovingfamilycampsite.com
fisherpricemuseum.com
fisherpriceonlinestore.com
fisherpriceparenting.com
fisherpriceplaydome.com
fisherpricerainforestbathcenter.com
fisherpricerainforestplayardbysimplicity.c
om
fisherpricerescueheroes.com
fisherpricestoe.com
fisherpriceswings.com
fisherpricetoys.net
fisherpricetoyscatalog.com
fisherpricetrainsets.com
fisherpricetrainssets.com
fisherpricetwintimedollhouse.com
fisherprick.com
fisherprics.com
fisherpyskel.com
fishersoldpricetoy.com
fishesprice.com
fishhalfprice.com
fishier-pricestore.com
fishser-price.com
fishwer-price.com
fisjerprice.com
fisser-price.com

g0000000gle.com
g00ogle.com
g09oogle.com
g0owwwogle.com
g20gle.com
g20oogle.com
gaaoogle.com
gaogle.net
gaqggle.com
gaqqgle.net
gcoggle.com
gcogle.net
gcoooogle.com
gdaoogle.com

EXHIBIT   6
PAGE   76

gggggggggoooogggggle.com
gggggggggoooogle.com
gggolgle.com
gglgle.com
ggoigle.com
ggolegle.com
ggtoyota.com
gheoogle.com
ghoegle.com
ghoohgle.com
go1ogle.com
go20gle.com
go2gle.com
goo0lgle.com
goodegle.com
googlc.net
google-analyticks.net
google-earthgames.com
google-livres.com
google-stars.com
googlecannabis.com
googleciberportal.com
googlefigt.com
googlegoogel.com
googlehomeloans.com
googleihsi.com
googlelovers.net
googlemaal.com
googlemyspacelayouts.com
googleonmyownway.net
googleparking.net
googlepool.com
googlescholl.com

harley-bikers.com
harley-classics.com
harley-clubs.com
harley-dacidson.com
harley-dadson.com
harley-davadson.com
harley-davicson.com
harley-davidson-001.com
harley-davidson-accessories-and-gifts.com
harley-davidson-danmark.com
harley-davidson-denmark.com
harley-davidson-motorcycle.net
harley-davidson-rc2.com
harley-davidson-superstore.com
harley-davidsonchoppers.com
harley-davidsoncolumbia.com
harley-davidsoncustomsoftail.com
harley-davidsonmotorcycle.com
harley-davidsonpatches.com
harley-davidsonphd.com
harley-davidsontigertail.com
harley-davis.net
harley-davivson.com
harley-dayidsonbangkok.com
harley-e.com
harley-forums.com
harley-gear.com
harley-lee.com
harley-loan.com
harley-milf.net
harley-tv.com
harley03deuce.com
harley1990.com
harley20davidson20jocs.com
harley3wheelers.com
harleyadvertiser.com
harleybobberkitframes.com
harleycavidson.com
harleycolorride.com
harleycustombike.com
harleycycledating.com

harleyd-davidson.com
harleydaavison.com
harleydadson.com
harleydadvision.com
harleydadvuson.com
harleydaison.com
harleydanelson.com
harleydavaison.com
harleydavasion.com
harleydavcidson.com
harleydavidasons.com
harleydavidisonusedmotorcycles.com
harleydavidsonpartsaccessories.net
harleydavidspn.com
harleydavidston.com
harleydavinsontruk.com
harleydavisioncustomerservice.com
harleydavisonclothing.com
harleydavisonmotors.com
harleydavisonofatlanta.com
harleydaviudson.com
harleydavvidson.com
harleydavvvysion.com
harleydavydson.com
harleydavyson.com
harleydealermalls.com
harleydevitson.com
harleydeyvidson.com
harleydividsoninc.com
harleydivison.com
harleyevolution.com
harleyexaust.com
harleyg.net
harleyhdavidson.com
harleyhides.com
harleyhousedrawing.com
harleyjacket.net
harleyleatherxxl.com
harleymotercycles.com
harleymotorcicles.com
harleyofathens.com
harleyofomaha.com
harleyrepairsite.com
harleyringtones.com
harleyrinzler.com
harleys100thvideo.com
harleysalvageyard.com
harleysdisco.com
harleyshed.com
harleyshirts.net
harleysinafrica.com
harleysliponmufflers.com
harleysmalgamforos.com
harleyspecs.com
harleystuffandwhatnots.com
harleysvillerealty.com
harleyswapmeet.net
harleysystems.com
harleytdavidson.com
harleytoolrentals.com
harleytraderbike.com

iphone-24.net
iphone-battery.com
iphone-foroum.com
iphone-ibloog.com
iphone-recoder.com
iphone-store.net
iphone-supportblogspot.com
iphone-x.com
iphone420arab.com
iphone5arab.com
iphoneacholics.com
iphoneadromde.com
iphoneandnew.com

EXHIBIT 6
PAGE 77

iphoneapppr.com
iphoneappsscroll.com
iphonearabe4.com
iphoneate.net
iphonebackrounds.com
iphoneburda.com
iphonebyatt.com
iphonecapamign.com
iphonecect68.com
iphoneclonemontral.com
iphonedailymotion.com
iphonedatarecovery.net
iphoneee.net
iphoneendstonight.com
iphonefrancecanalblog.com
iphonefreeringtones112.com
iphonefreeshipping.com
iphonehaks.com
iphonel.net
iphonelocal.com
iphonelslam.com
iphonemockup.com
iphonemodifications.com
iphonempegs.com
iphonemusicunlimited.com
iphonenaut.com
iphonenuulriver.com
iphoneoxatis.com
iphonepodcats.com
iphonerepairguide.com
iphoneringtonemaker148.com
iphoneringtonesmaker.com
iphoneromania.net
iphonesalerts.com
iphonesexgirls.com
iphonesil.net
iphonesimfree.net
iphonesoporte.com
iphonestiff.com
iphonesunlimite.net
iphonetgbus.com
iphonethemeform600i.com
iphonethemegenerator.com
iphonetorrent.net
iphoneunlockedmostofmymac.com
iphoneunlockingsofware.com
iphoneusdbloquer.com
iphonevideomail.com
iphonevsocean.com
iphonewebstuff.com
iphonexapps.com
iphonezen.net
ipsspiphoneportal.com
isiphoneticom.com
itoneforiphone.com

jc5benny.com
jc5bpenny.com
jcpany.net
jcpassociatekiosk.net
jcpb.net
jcpemey.com
jcpenn.net
jcpenne.net
jcpenneycareers.net
jcpenneycarees.com
jcpenneycatalouge.com
jcpenneyconnection.com
jcpenneys.net
jcpenneyscom.com
jcpennney.net
jcpennyportiats.com
jcpennypowerline.net
jcpennysflowers.com
jcpennysportriats.com

jcpnney.net
jcpseurvey.com
jcpss.net
jcpwurvey.com

kaybluebook.com
kb081book.com
kealeybluebook.com
keelybluebook.com
keelybluebook5usa.com
keeybluebok.com
kelesblubook.com
kelibook.com
keliesbleblook.com
kelleebluebook.com
kelleiblluebook.com
kellesbluebook.com
kelleybluebookk.com
kelliesblueblock.com
kellsbigbluebook.com
kellybobook.com
kellybulebooks.com
kellybuleebook.com
kellyclassicbluebook.com
kellyebook.com
kellyedmundsbluebook.com
kellymorebluebook.com
kellynluebook.com
kellysbbluebook.com
kellysblueb00k.com
kellysbluebookprivateseller.com
kellysbluebookvaule.com
kellysbluesbook.com
kellysbookshop.com
kellyslowbook.com
kelybluebookprices.com
kelybluebookvalue.com
keseybluebook.com
kewllybluebook.com
keyyyblubook.com
kiellybluebook.com
killeybluebook.com
killiybluebook.com

louievatin.com
louievatonpurses.com
louievatonwebsite.com
louievattanpurses.com
louievattone.com
louievattonpurse.com
louievioutton.com
louieviuitton.com
louievotoin.com
louievutonhandbags.com
louisvuittonpurses.net
louisvuittonwallet.net
louivattan.com
louivettton.com
louivittion.com
louivotun.com
lovievitton.com
luious20vitton.com

map20ques.com
map20quet.com
map20quiz.com
mapnques.com
mapoquewst.com
mapoquist.com
mapppquesst.com
mappquest.net
mapqerst.com
mapqeswt.com
mapqeuist.com
mapqicks.com

EXHIBIT  6
PAGE  78

mapqiuessty.com
mapqmest.com
mapqours.com
mapqquessst.com
mapqreuest.com
mapqruast.com
mapquard.com
mapquasy.com
mapquaust.com
mapqucet.com
mapqueastion.com
mapqueck.com
mapqueek.com
mapquerset.com
mapqueseast.com
mapquesita.com
mapquesmt.com
mapqueswwwt.com
mapquetet.com
mapqueut.com
mapquic.com
mapquiect.com
mapquirt.com
mapquiset.com
mapquisr.com
mapquist20.com
mapquses.com
mapqustcom.com
mapqustdriving.com
mapquster.com
mapquwsr.com
mapquwsst.com
mapquy.com
mapquzsit.com
mapqweest.com
mapqwese.com
mapqwesht.com
mapqyeuest.com
mapprequast.com
mapreque.com
mapprequeest.com
mapprequets.com
mapsqyuest.com
mapwueqt.com
mapwuqest.com

noklatr.com
nokai-master.com
nokaiitale.com
nokaiphone.com
nokeamena.com
nokia-master.net
nokia-ringtones4u.com
nokia-xpressmusic.net
nokia3230.net
nokia3500.com
nokia4.net
nokia4araibia.net
nokia4life.net
nokia4me.net
nokia6080.net
nokia6500.net
nokia6600.net
nokia7370amber.com
nokia7610.net
nokiacomverter.com
nokiadigital.com
nokiafree.net
nokiafreethemes.com
nokiagat.net
nokiamans.com
nokiamaster.net
nokiamasti.net
nokiameana.net
nokiamobiles.net

nokiaotto.net
nokiapcs.com
nokiaplus.net
nokiar.com
nokiasamsung.net
nokiasite.com
nokiasoftwares.net
nokiasoftwareupdater.com
nokiateca.net
nokiathearer.com
nokiatoday.net
nokiaturkey.net
nokiausa.net
nokiegames.com
nokija6280.com
nokiya123.com

olbnavy.com
old20navy20.com
old20navy20coths.com
old20navy20in20store20sales20.com
oldnaqvyoutlet.com
oldnawystore.com
oldnayoutlet.com
oldnaystore.com
oldnnvy.com
olkdnavy.com
olldnavyjob.com
olnavymaternity.com
olnavys.com
oltnavy.com
olvavy.com

pok-e-mon.com
pok3emon.com
pokamon20.com
pokamongraider.com
pokamonranger.com
pokemomon.com
pokemon-arena.net
pokemon-crater.net
pokemon-gamez.net
pokemon-gfs.net
pokemon-gps.com
pokemon-gt.net
pokemon-isnide.net
pokemon-movies.net
pokemon-palace.net
pokemon-seds.com
pokemon-tgs.net
pokemon-tppconline.net
pokemon-tts.net
pokemon-wold.net
pokemonabattlearena.net
pokemonal.net
pokemonarenabattle.net
pokemonbattlearena.net
pokemonbattelearena.net
pokemonbattlarena.net
pokemonbattle.net
pokemonbattleaena.net
pokemonbattlearea.net
pokemonbattlearean.net
pokemonbattlearen.net
pokemonbattlearenea.net
pokemonbattlearina.net
pokemonbattlearna.net
pokemonbattlearnea.net
pokemonbattlefronteir.com
pokemonbattlegame.net
pokemonbattleonline.net
pokemonbatttlearena.net
pokemonbettlearena.net
pokemonbttlearena.net
pokemoncards.net

EXHIBIT  6
PAGE  79

pokemoncareer.com
pokemoncatcer.com
pokemoncater.net
pokemonchapter.com
pokemoncharrcters.com
pokemoncheatengine.com
pokemoncrafts.com
pokemoncrarter.net
pokemoncratergame.com
pokemoncrator.net
pokemoncraver.com
pokemoncredit.com
pokemoncreter.net
pokemondarkai.net
pokemondarkray.net
pokemonde.net
pokemondeludge.net
pokemondeluxe.net
pokemondestinydeoxys.com
pokemondimend.com
pokemondream.net
pokemonegg.com
pokemonegro.com
pokemonelite2000.net
pokemonemarld.com
pokemonfever.net
pokemonflash.net
pokemonforumfree.net
pokemonfuego.com
pokemongameonline.net
pokemongamesforumfree.net
pokemongarden.net
pokemongemmine.net
pokemongies.net
pokemonhackin.net
pokemonhacking.net
pokemonhentai.net
pokemonimages.com
pokemoninside.net
pokemonjhoto.net
pokemonjuegosworr.com
pokemonkrater.net
pokemonlake.net
pokemonlearningleauge.com
pokemonmariland.net
pokemonmarriland.net
pokemonmillenium.net
pokemonmisty.net
pokemonnefro.com
pokemononlineadventure.net
pokemononpalace.net
pokemonparadiks.com
pokemonpearand.com
pokemonpearl.net
pokemonpearldiamond.com
pokemonporno.net
pokemonrager.com
pokemonrealm.net
pokemonrom.net
pokemonroms.net
pokemonrpg.net
pokemonruvi.com
pokemonsea.net
pokemonserebii.net
pokemonseribii.net
pokemonsraper.com
pokemonsurpc.com
pokemontc.com
pokemontcg.net
pokemontown.net
pokemontppc.net
pokemontppcrpg.net
pokemontrader.net
pokemontrainers.net
pokemonvirtual.com

pokemonwolrdonline.net
pokemonwordonline.net
pokemonworldoline.net
pokemonzam.net
pokenmon-gts.net
pokepokemon.com
poketmon.net
pokffffe9mon.com
pokimon.net
pokimon-gts.com
pokimon2020juegos.com
pokimoncereter.com
pokkemoncarater.com
pokmon-france.com
pokmon-puissance.com
pokmon-saphir.com
pokmon-stas.com
pokmon20battle20.com
pokmon20gts.com
pokmon4.com
pokmonadvance.com
pokmonanime.com
pokmonat.com
pokmonbattlearena.net
pokmoncarer.com
pokmonclub.net
pokmoncr.com
pokmondiamant.com
pokmondiamond.com
pokmoneternity.com
pokmongts.com
pokmonindogo.com
pokmonkaracter.com
pokmonl.com
pokmonparadijs.com
pokmonranger.com
pokmonrangers.com
pokmons.com
pokmonsattack.com
pokmonshineys.com
pokmonshop.com
pokmontrash.com
pokmonwww.com
pokmonxxx.com
pokmonzafari.com
poknmoncarater.com
pokoemontown.com
pokokemon.com
pokomon-gts.com
pokomoncodes.com

qcsilver.com
qeicksilver.com
qiiksilver.com
qucicksilverscreen.com
quciksilverscreen.com
qucksilversurf.com
quiccksilverscreen.com
quickcsilverscreen.com
quicklsilverscreen.com
quicksilvergold.net
quicksilvermovie.com
quicksilvers.net
quik20silver.com
quikcsilverscreen.com
quiksilverbrc.com
quiksilvercom.com
quiksilvererdition.com
quiksilverfactory.com
quiksilverot.com
quiksilverscream.com
quiksilverski.com
quiksilversnow.com
quiksilverstreet.com
quiksilveryoug2.com

EXHIBIT 6
PAGE 80

quiksilveryouhg2.com

raddisonatlax.com
raddisongoldpoints.com
raddisonhotelsandiego.com
raddisonlajolla.com
radison-orlando.com
radison20hotel.com
radisonarbortoreum.com
radisonhalifax.com
radisonhillcountryresortspa.com
radisonhosthotelkissimmeeflorida.com
radisonhoteloflex.com
radisonicamx.com
radisonin.com
radisonisland20resort.com
radisonkitchenercareers.com
radisonplaza.com
radisonpuertorico.com
radisonresortandspa.com
radisonresortparkway.com
radisonresortsmn.com
radisonsevenseascruiseline.com
radisonseveseacruises.com
radisonworldgateresort.com
radissibresorts.com
radissionmiami.com
radissojsas.com
radissonhighpoint.com
radissonhotelnorthbrook.com
radissonworldgatehotel.com
radussenhotels.com

sony-erricson.net
sony-hdtv.net
sonyarakson.com
sonycellular.com
sonyegypt.net
sonyemin.net
sonyentertainmenttelevision.com
sonyeo.net
sonyericcon.net
sonyericcson.net
sonyerickssonwtatour.net
sonyericsonsson.com
sonyericsson-paradisezone.net
sonyericssonchampionship.com
sonyericssonk300ithemes.com
sonyericssonk750i.net
sonyericssont637.net
sonyeryk.net
sonyindianidol.com
sonymb.com
sonymobile.net
sonymusicstores.com
sonyparadisezone.net
sonysmith.com
sonystyla.com
sonyyericcson.com

t0yotaworld.com
tayotta.com
teamtotyota.com
tgoyota.com
tgyota.com
toyota-gta.com
toyotaastramotor.com
toyotaautoland.com
toyotacamrytunning.com
toyotacarsusa.com
toyotacelica2005.com
toyotacelicaonline.net
toyotacenter.net
toyotacity.net
toyotadeluca.com

toyotaeg.com
toyotafina.com
toyotafinanceial.com
toyotajuarez.com
toyotamotorcars.com
toyotamr2.net
toyotaof.com
toyotaoffroad.net
toyotapickup.net
toyotasciontc.com
toyotaservises.com
toyotasumo.com
toyotasure.net
toyotatruckparts.net
toyothattiesburg.com
toyotirers.com
toyotireusa.com
toyotoasouth.com
toyotoauto.com
toyotoautombles.com
toyotofinancialservice.com
toyotogeorgetown.com
toyotohastanesi.com
toyotoireland.com
toyotolotto.com
toyotomn.com
toyotorlando.com
toyotrie.com
toyotries.com
toyotsupra.com
toyotuas.com
toyotweb.com
toyyota-europe.com
toyyotamarin.com
troyota.com

unitadair.com
united-air.net
unitedairleins.com
unitedairlineflight.net
unitiedair.com

veri8zon.net
veri9zon.net
veriizion.net
verinestisd.com
verdononlline.net
verionwrieless.com
verionz.net
veriozionwireless.com
veriron.net
verirzon.net
veriseen.com
verisignidm.net
verisignpip.net
verisons.net
verisonvireless.com
verisonwirelessarena.com
veriszionwireless.com
verivon.net
verizaon.net
verizinphones.com
verizionmail.net
verizizon.net
verizo0n.net
verizo9n.net
verizob.net
verizobn.net
verizoin.net
verizoncarrers.com
verizonds.com
verizonfiles.com
verizonh.net
verizonm.net
verizonmwmc.com

EXHIBIT  6
PAGE  87

```
verizonmyprepay.com
verizonprepaidphone.com
verizonreward.com
verizonvoice.com
verizonweriles.com
verizonwhirless.com
verizonwirelessmyprepaid.com
verizonwirelessmyprepay.com
verizxon.net
verizzon.net

wallllllllllmart.com
walllmartebr.com
wallmartcareers.com
walmaartbenefits.com
walmafk.com
walmarbenefit.com
walmartbabies.com
walmartbenefitis.com
walmartbennifets.com
walmartcreditcart.com
walmartdistributors.com
walmartfoudation.com
walmartfreebies.com
walmartlocation.com
walmartmypay.com
walmartnenefits.com
walmartnetscape.net
walmarttriaddigital.com
walmartwire.net
walmatchecks.com
walmatmusic.com
walmrtfacts.com

xmraduio.com
xmsattliteradio.com

yahaoao.com
yahaostudio.net
yahhhhooo.net
yahioo.net
yahoo-questions.com
yahoo3a.com
yahoo7bingo.com
yahooclasified.com
yahoogroups.net
yahoomailmsn.com
yahoomessander.com
yahoomesserger.com
yahoomm.net
yahoopeplesearch.com
yahooplanetmundo.com
yahooserchmarketing.com
yahoosmallbuisness.com
yahou.net
yahpoo.net

zellowrealestatezillow.com
zillowgis.com
zillowista.com
zillowm.com
```

EXHIBIT 6
PAGE 82

# EXHIBIT 7



| Whois | Domain Search | Domain Suggestions | For Sale | Sales History | Auction Search | Domain Monitor | Domain Directory |
| Ping | Traceroute | My IP Address | Domain Parking | Cheap Domain Name Registration | Link Check | Domain Type Generator | more» |

| Power Tools | Reverse IP | Domain History | Mark Alert | Name Server Spy | Hosting History | Reverse Whois | Registrant Alert |

## abercrombiendfitch.com on 2008-05-01 - Domain History

**Enter a domain name to get its history**

**Domain Name:** [abercrombiendfitch.com] [Search]

« Previous                                                     Next »

**Domain:** **abercrombiendfitch.com** · Domain History
**Cache Date:** 2008-05-01
**Registrar:** ABOVE, INC.
**Server:** whois.above.com
**Created:** 2008-02-12
**Updated:** 2008-02-12
**Expires:** 2009-02-12
**Reverse Whois:** Click on an email address we found in this whois record
to see which other domains the registrant is associated with:
hostmaster@transureent.com

Registration Service Provided By: ABOVE.COM DOMAIN PRIVACY.
Contact: +613.95897946

Domain Name: ABERCROMBIENDFITCH.COM

Registrant:
    Transure Enterprise Ltd
    Host Master        (hostmaster@transureent.com)
    Hill Hall Suite 6 PO Box 3085 Nickhams Cay 1 Road Town
    Tortola
    Tortola.3085
    vG
    Tel. +1.5016482820

Creation Date: 12-Feb-2008
Expiration Date: 12-Feb-2009

Domain servers in listed order:
    pns2.trellian.com
    pns1.trellian.com

Administrative Contact:
    Transure Enterprise Ltd
    Host Master        (hostmaster@transureent.com)
    Hill Hall Suite 6 PO Box 3085 Nickhams Cay 1 Road Town
    Tortola
    Tortola.3085
    vG
    Tel. +1.5016482820

Technical Contact:
    Transure Enterprise Ltd
    Host Master        (hostmaster@transureent.com)
    Hill Hall Suite 6 PO Box 3085 Nickhams Cay 1 Road Town
    Tortola
    Tortola.3085
    vG

EXHIBIT  7
PAGE  83





| Whois | Domain Search | Domain Suggestions | For Sale | Sales History | Auction Search | Domain Monitor | Domain Directory |
| Ping | Traceroute | My IP Address | Domain Parking | Cheap Domain Name Registration | | Bulk Check | Domain Typo Generator | more> |

| Power Tools: | Reverse IP | Domain History | Mark Alert | Name Server Spy | Hosting History | Reverse Whois | Registrant Alert |

## barbiedollhouses.net on 2010-12-24 - Domain History

**Enter a domain name to get its history**

Domain Name: [barbiedollhouses.net] [Search]

« Previous

| | |
|---|---|
| **Domain:** | **barbiedollhouses.net** - Domain History |
| **Cache Date:** | 2010-12-24 |
| **Registrar:** | ABOVE.COM PTY LTD. |
| **Server:** | whois.above.com |
| **Created:** | 2009-10-31 |
| **Updated:** | 2010-12-06 |
| **Expires:** | 2011-10-31 |
| **Reverse Whois:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: barbiedollhouses.net@privacy.above.com |

```
The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars.Registration Service Provided By: ABOVE.COM, INC
Contact: +613.95897946

    Domain Name: BARBIEDOLLHOUSES.NET

    Registrant:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3153
        AU
        barbiedollhouses.net@privacy.above.com
        Tel. +61.395897946
        Fax.


    Creation date: 2009-10-31
    Expiration Date: 2011-10-31

    Domain servers in listed order:
        ns3.above.com
        ns4.above.com

    Administrative Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3153
        AU
        barbiedollhouses.net@privacy.above.com
        Tel. +61.395897946
        Fax.

    Technical Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3153
        AU
        barbiedollhouses.net@privacy.above.com
```

EXHIBIT 7
PAGE 84


**Domain**Tools

| Whois | Domain Search | Domain Suggestions | For Sale | Sales History | Auction Search | Domain Monitor | Domain Directory |
| Ping / Traceroute | My IP Address | Domain Parking | Cheap Domain Name Registration | Bulk Check | Domain Typo Generator | more> |
| **Power Tools:** | Reverse IP | Domain History | Mark Alert | Name Server Spy | Hosting History | Reverse Whois | Registrant Alert |

## cartnnooetwork.com on 2010-12-29 - Domain History

**Enter a domain name to get its history**

Domain Name: [cartnnooetwork.com]  [Search]

« Previous

| | |
|---|---|
| **Domain:** | **cartnnooetwork.com** - Domain History |
| **Cache Date:** | 2010-12-29 |
| **Registrar:** | **ABOVE.COM PTY LTD.** |
| **Server:** | whois.above.com |
| **Created:** | 2009-03-26 |
| **Updated:** | 2010-11-14 |
| **Expires:** | 2011-03-26 |
| **Reverse Whois:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: cartnnooetwork.com@privacy.above.com |

The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars.Registration Service Provided By: ABOVE.COM, INC.
Contact: +612.55897946

    Domain Name: CARTNNOOETWORK.COM

    Registrant:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3153
        AU
        cartnnooetwork.com@privacy.above.com
        Tel. +61.395897946
        Fax.

    Creation date: 2009-03-27
    Expiration Date: 2011-03-27

    Domain servers in listed order:
        ns8.above.com
        ns6.above.com

    Administrative Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        cartnnooetwork.com@privacy.above.com
        Tel. +61.395897946
        Fax.

    Technical Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        cartnnooetwork.com@privacy.above.com

EXHIBIT 7
PAGE 85





## disnechenel.com on 2010-11-03 - Domain History

**Enter a domain name to get its history**

**Domain Name:** disnechenel.com   [Search]

« Previous                                    Next »

| | |
|---|---|
| **Domain:** | **disnechenel.com** - Domain History |
| **Cache Date:** | 2010-11-03 |
| **Registrar:** | **ABOVE.COM PTY LTD.** |
| **Server:** | whois.above.com |
| **Created:** | 2009-03-21 |
| **Updated:** | 2010-03-22 |
| **Expires:** | 2011-03-21 |
| **Reverse Whois:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: disnechenel@privacy.above.com |

```
The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars.Registration Service Provided By: ABOVE.COM, INC.
Contact: +613.55897946

     Domain Name: DISNECHENEL.COM

     Registrant:
          Above.com Domain Privacy
          8 East concourse
          Beaumaris
          VIC
          3193
          AU
          disnechenel.com@privacy.above.com
          Tel. +61.395897946
          Fax.

     Creation date: 2009-03-22
     Expiration Date: 2011-03-22

     Domain servers in listed order:
          ns3.above.com
          ns4.above.com

     Administrative Contact:
          Above.com Domain Privacy
          8 East concourse
          Beaumaris
          VIC
          3193
          AU
          disnechenel.com@privacy.above.com
          Tel. +61.395897946
          Fax.

     Technical Contact:
          Above.com Domain Privacy
          8 East concourse
          Beaumaris
          VIC
          3193
          AU
          disnechenel.com@privacy.above.com
```

EXHIBIT  7
PAGE  86



| Whois | Domain Search | Domain Suggestions | For Sale | Sales History | Auction Search | Domain Monitor | Domain Directory |

| Ping | Traceroute | My IP Address | Domain Parking | Cheap Domain Name Registration | Bulk Check | Domain Typo Generator | more> |

**Power Tools:** | Reverse IP | Domain History | Mark Alert | Name Server Spy | Hosting History | Reverse Whois | Registrant Alert

## eharmonylcom.com on 2011-01-04 - Domain History

```
        Enter a domain name to get its history

Domain Name: [eharmonylcom.com]  [Search]
```

* Previous

| | |
|---|---|
| **Domain:** | **eharmonylcom.com** - Domain History |
| **Cache Date:** | 2011-01-04 |
| **Registrar:** | ABOVE.COM PTY LTD. |
| **Server:** | whois.above.com |
| **Created:** | 2010-11-11 |
| **Updated:** | 2010-12-06 |
| **Expires:** | 2011-11-11 |
| **Reverse Whois:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: eharmonylcom.com@privacy.above.com |

```
The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars.Registration Service Provided By: ABOVE.COM, INC
Contact: +613.95897946

    Domain Name: EHARMONYLCOM.COM

    Registrant:
        Above.com Domain Privacy
        2 East concourse
        Beaumaris
        VIC
        3193
        AU
        eharmonylcom.com@privacy.above.com
        Tel. +61.395897946
        Fax.

    Creation date: 2010-11-12
    Expiration Date: 2011-11-12

    Domain servers in listed order:
        ns5.above.com
        ns6.above.com

    Administrative Contact:
        Above.com Domain Privacy
        2 East concourse
        Beaumaris
        VIC
        3193
        AU
        eharmonylcom.com@privacy.above.com
        Tel. +61.395897946
        Fax.

    Technical Contact:
        Above.com Domain Privacy
        2 East concourse
        Beaumaris
        VIC
        3193
        AU
        eharmonylcom.com@privacy.above.com
```

EXHIBIT 7
PAGE 87



| Whois | Domain Search | Domain Suggestions | For Sale | Sales History | Auction Search | Domain Monitor | Domain Directory |
| Ping | Traceroute | My IP Address | Domain Parking | Cheap Domain Name Registration | Bulk Check | Domain Type Generator | more> |

| **Power Tools** | Reverse IP | Domain History | Mark Alert | Name Server Spy | Hosting History | Reverse Whois | Registrant Alert |

## fsherprice.com on 2008-10-17 - Domain History

Enter a domain name to get its history

**Domain Name:** [fsherprice.com] [Search]

« Previous                                                                     Next »

| **Domain:** | fsherprice.com  Domain History |
| **Cache Date:** | 2008-10-17 |
| **Registrar:** | ABOVE, INC. |
| **Server:** | whois.above.com |
| **Created:** | 2008-10-02 |
| **Updated:** | 2008-10-02 |
| **Expires:** | 2009-10-02 |
| **Reverse Whois:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: hostmaster@transureent.com |

```
Registration Service Provided By: ABOVE.COM DOMAIN PRIVACY.
Contact: +613.95897946

    Domain Name: FSHERPRICE.COM

    Registrant:
        Transure Enterprise Ltd
        Host Master     (hostmaster@transureent.com)
        Hill Mall Suite 6 PO Box 3085 Wickhams Cay 1 Road Town
        Tortola
        Tortola,3085
        vG
        Tel. +1.5016482820
        Fax. +1.5016482820

    Creation Date: 02-Oct-2008
    Expiration Date: 02-Oct-2009

    Domain servers in listed order:
        pns2.trellian.com
        pns1.trellian.com

Domain servers in listed order:
        pns2.trellian.com
        pns1.trellian.com

    Administrative Contact:
        Transure Enterprise Ltd
        Host Master     (hostmaster@transureent.com)
        Hill Mall Suite 6 PO Box 3085 Wickhams Cay 1 Road Town
        Tortola
        Tortola,3085
        vG
        Tel. +1.5016482820
        Fax. +1.5016482820

    Technical Contact:
```

EXHIBIT 7
PAGE 88






| Whois | Domain Search | Domain Suggestions | For Sale | Sales History | Auction Search | Domain Monitor | Domain Directory |
|---|---|---|---|---|---|---|---|
| Ping | Traceroute | My IP Address | Domain Parking | Cheap Domain Name Registration | Bulk Check | Domain Typo Generator | more> |

| Power Tools: | Reverse IP | Domain History | Mark Alert | Name Server Spy | Hosting History | Reverse Whois | Registrant Alert |
|---|---|---|---|---|---|---|---|

## harleyswapmeet.net on 2010-11-13 - Domain History

**Enter a domain name to get its history**

Domain Name: [harleyswapmeet.net]  [Search]

« Previous                                                                 Next »

| | |
|---|---|
| **Domain:** | **harleyswapmeet.net** - Domain History |
| **Cache Date:** | 2010-11-13 |
| **Registrar:** | ABOVE.COM PTY LTD. |
| **Server:** | whois.above.com |
| **Created:** | 2007-05-31 |
| **Updated:** | 2010-06-04 |
| **Expires:** | 2011-05-31 |
| **Reverse Whois:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: harleyswapmeet.net@privacy.above.com |

```
The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars.Registration Service Provided By: ABOVE.COM, INC.
Contact: +613.95897946

    Domain Name: HARLEYSWAPMEET.NET

    Registrant:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        harleyswapmeet.net@privacy.above.com
        Tel. +61.395897946
        Fax.

    Creation date: 2007-05-31
    Expiration Date: 2011-06-31

    Domain servers in listed order:
        ns3.above.com
        ns4.above.com

    Administrative Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        harleyswapmeet.net@privacy.above.com
        Tel. +61.395897946
        Fax.

    Technical Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        harleyswapmeet.net@privacy.above.com
        Tel. +61.395897946
```

EXHIBIT  7
PAGE  89





## iphonedatarecovery.net on 2010-12-29 - Domain History

| Enter a domain name to get its history |
|---|

**Domain Name:** iphonedatarecovery.net [Search]

‹ Previous

| | |
|---|---|
| **Domain:** | **iphonedatarecovery.net** - Domain History |
| **Cache Date:** | 2010-12-29 |
| **Registrar:** | ABOVE.COM PTY LTD. |
| **Server:** | whois.above.com |
| **Created:** | 2009-10-10 |
| **Updated:** | 2010-10-26 |
| **Expires:** | 2011-10-10 |
| **Reverse Whois:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: iphonedatarecovery.net@privacy.above.com |

```
The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars.Registration Service Provided By: ABOVE.COM, INC.
Contact: +618 93897946

    Domain Name: IPHONEDATARECOVERY.NET

    Registrant:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        iphonedatarecovery.net@privacy.above.com
        Tel. +61.395897946
        Fax.


    Creation date: 2009-10-11
    Expiration Date: 2011-10-11

    Domain servers in listed order:
        ns1.above.com
        ns2.above.com

    Administrative Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        iphonedatarecovery.net@privacy.above.com
        Tel. +61.395897946
        Fax.


    Technical Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        iphonedatarecovery.net@privacy.above.com
```

EXHIBIT 7
PAGE 90





### jcpenneycareers.net on 2010-10-03 - Domain History

| Enter a domain name to get its history |
|---|

Domain Name: [jcpenneycareers.net] [Search]

« Previous                                                                        Next »

**Domain:**        jcpenneycareers.net - Domain History
**Cache Date:**    2010-10-03
**Registrar:**     ABOVE.COM PTY LTD.
**Server:**        whois.above.com
**Created:**       2009-04-17
**Updated:**       2010-05-08
**Expires:**       2011-04-17
**Reverse Whois:** Click on an email address we found in this whois record
                   to see which other domains the registrant is associated with:
                   jcpenneycareers.net@privacy.above.com

```
The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars.Registration Service Provided By: ABOVE.COM, INC.
Contact: +613.95897946

   Domain Name: JCPENNEYCAREERS.NET

   Registrant:
       Above.com Domain Privacy
       8 East concourse
       Beaumaris
       VIC
       3193
       AU
       jcpenneycareers.net@privacy.above.com
       Tel. +61.395897946
       Fax.

   Creation date: 2009-04-18
   Expiration Date: 2011-04-18

   Domain servers in listed order:
       ns3.above.com
       ns4.above.com

   Administrative Contact:
       Above.com Domain Privacy
       8 East concourse
       Beaumaris
       VIC
       3193
       AU
       jcpenneycareers.net@privacy.above.com
       Tel. +61.395897946
       Fax.

   Technical Contact:
       Above.com Domain Privacy
       8 East concourse
       Beaumaris
       VIC
       3193
       AU
       jcpenneycareers.net@privacy.above.com
```

EXHIBIT 7
PAGE 91





## kiellybluebook.com on 2010-12-31 - Domain History



« Previous

| | |
|---|---|
| **Domain:** | **kiellybluebook.com** - Domain History |
| **Cache Date:** | 2010-12-31 |
| **Registrar:** | ABOVE.COM PTY LTD. |
| **Server:** | whois.above.com |
| **Created:** | 2010-09-01 |
| **Updated:** | 2010-11-09 |
| **Expires:** | 2011-09-01 |
| **Reverse Whois:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: kiellybluebook.com@privacy.above.com |

```
The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars Registration Service Provided By: ABOVE.COM, INC.
Contact: +613.95897946

     Domain Name: KIELLYBLUEBOOK.COM

     Registrant:
          Above.com Domain Privacy
          8 East concourse
          Beaumaris
          VIC
          3193
          AU
          kiellybluebook.com@privacy.above.com
          Tel. +61.395897946
          Fax

     Creation date: 2010-05-02
     Expiration Date: 2011-09-02

     Domain servers in listed order:
          ns5.above.com
          ns6.above.com

     Administrative Contact:
          Above.com Domain Privacy
          8 East concourse
          Beaumaris
          VIC
          3193
          AU
          kiellybluebook.com@privacy.above.com
          Tel. +61.395897946
          Fax.

     Technical Contact:
          Above.com Domain Privacy
          8 East concourse
          Beaumaris
          VIC
          3193
          AU
          kiellybluebook.com@privacy.above.com
```

EXHIBIT 7
PAGE 92





| Whois | Domain Search | Domain Suggestions | For Sale | Sales History | Auction Search | Domain Monitor | Domain Directory |
| Ping | Traceroute | My IP Address | Domain Parking | Cheap Domain Name Registration | Bulk Check | Domain Typo Generator | more> |

**Power Tools:** Reverse IP | Domain History | Mark Alert | Name Server Spy | Hosting History | Reverse Whois | Registrant Alert

## mapquwsr.com on 2010-12-24 - Domain History

**Enter a domain name to get its history**

Domain Name: [mapquwsr.com] [Search]

« Previous

| | |
|---|---|
| **Domain:** | mapquwsr.com - Domain History |
| **Cache Date:** | 2010-12-24 |
| **Registrar:** | ABOVE.COM PTY LTD. |
| **Server:** | whois.above.com |
| **Created:** | 2009-03-20 |
| **Updated:** | 2010-11-09 |
| **Expires:** | 2011-03-20 |
| **Reverse Whois:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: mapquwsr.com@privacy.above.com |

The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars.Registration Service Provided By: ABOVE.COM, INC.
Contact  +613.95897946

    Domain Name: MAPQUWSR.COM

    Registrant:
        Above com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3153
        AU
        mapquwsr.com@privacy.above.com
        Tel. +61.395697946
        Fax.


    Creation date: 2009-03-20
    Expiration Date: 2011-03-20

    Domain servers in listed order:
        ns5.above.com
        ns6.above.com

    Administrative Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3153
        AU
        mapquwsr.com@privacy.above.com
        Tel. +61.395697946
        Fax.

    Technical Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        mapquwsr.com@privacy.above.com

EXHiBiT 7
PAGE 93





## nokia4life.net on 2010-10-07 - Domain History

**Enter a domain name to get its history**

Domain Name: `nokia4life.net` [Search]

« Previous                                                                 Next »

| | |
|---|---|
| **Domain:** | nokia4life.net - Domain History |
| **Cache Date:** | 2010-10-07 |
| **Registrar:** | ABOVE.COM PTY LTD. |
| **Server:** | whois.above.com |
| **Created:** | 2009-02-17 |
| **Updated:** | 2010-03-18 |
| **Expires:** | 2011-02-17 |
| **Reverse Whois:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: nokia4life.net@privacy.above.com |

```
The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars.Registration Service Provided By: ABOVE.COM, INC.
Contact: +613.55897946

     Domain Name: NOKIA4LIFE.NET

     Registrant:
          Above.com Domain Privacy
          8 East concourse
          Beaumaris
          VIC
          3193
          AU
          nokia4life.net@privacy.above.com
          Tel. +61.395897946
          Fax.

     Creation date: 2009-02-18
     Expiration Date: 2011-02-18

     Domain servers in listed order:
          ns3.above.com
          ns4.above.com

     Administrative Contact:
          Above.com Domain Privacy
          8 East concourse
          Beaumaris
          VIC
          3193
          AU
          nokia4life.net@privacy.above.com
          Tel. +61.395897946
          Fax.

     Technical Contact:
          Above.com Domain Privacy
          8 East concourse
          Beaumaris
          VIC
          3193
          AU
          nokia4life.net@privacy.above.com
```

EXHIBIT 7
PAGE 24





| Power Tools: | Reverse IP | Domain History | Mark Alert | Name Server Spy | Hosting History | Reverse Whois | Registrant Alert |

## pokemonworldoline.net on 2011-01-03 - Domain History

Enter a domain name to get its history

Domain Name: [pokemonworldoline.net] [Search]

« Previous
**Domain:**          **pokemonworldoline.net** - Domain History
**Cache Date:**      2011-01-03
**Registrar:**       ABOVE.COM PTY LTD.
**Server:**          whois.above.com
**Created:**         2011-01-02
**Updated:**         2011-01-02
**Expires:**         2012-01-02
**Reverse Whois:**   Click on an email address we found in this whois record
                     to see which other domains the registrant is associated with:
                     pokemonwordoline.net@privacy.above.com

```
The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars.Registration Service Provided By: ABOVE.COM, INC.
Contact: +613.95897946

    Domain Name: POKEMONWORLDOLINE.NET

    Registrant:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        pokemonworldoline.net@privacy.above.com
        Tel. +61.395897946
        Fax.

    Creation date: 2011-01-03
    Expiration Date: 2012-01-03

    Domain servers in listed order:
        ns8.above.com
        ns4.above.com

    Administrative Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        pokemonworldoline.net@privacy.above.com
        Tel. +61.395897946
        Fax.

    Technical Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        pokemonworldoline.net@privacy.above.com
```

EXHIBIT 7
PAGE 95





## sonyeryk.net on 2010-12-18 - Domain History

| Enter a domain name to get its history |
| --- |

**Domain Name:** sonyeryk.net [Search]

« Previous

| | |
| --- | --- |
| **Domain:** | **sonyeryk.net** - Domain History |
| **Cache Date:** | 2010-12-18 |
| **Registrar:** | ABOVE.COM PTY LTD. |
| **Server:** | whois.above.com |
| **Created:** | 2009-07-18 |
| **Updated:** | 2010-11-15 |
| **Expires:** | 2011-07-18 |
| **Reverse Whois:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: sonyeryk.net@privacy.above.com |

```
The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars.Registration Service Provided By: ABOVE.COM, INC.
Contact: +613.95897946

    Domain Name: SONYERYK.NET

    Registrant:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        sonyeryk.net@privacy.above.com
        Tel +61.395897946
        Fax.

    Creation date: 2009-07-19
    Expiration Date: 2011-07-19

    Domain servers in listed order:
        ns5.above.com
        ns6.above.com

    Administrative Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        sonyeryk.net@privacy.above.com
        Tel +61.395897946
        Fax.

    Technical Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        sonyeryk.net@privacy.above.com
```

EXHIBIT 7
PAGE ___ 96





| Whois | Domain Search | Domain Suggestions | For Sale | Sales History | Auction Search | Domain Monitor | Domain Directory |
|---|---|---|---|---|---|---|---|

| Ping | Traceroute | My IP Address | Domain Parking | Cheap Domain Name Registration | Bulk Check | Domain Typo Generator | more> |
|---|---|---|---|---|---|---|---|

| Power Tools | Reverse IP | Domain History | Mark Alert | Name Server Spy | Hosting History | Reverse Whois | Registrant Alert |
|---|---|---|---|---|---|---|---|

## toyotatruckparts.net on 2008-06-30 - Domain History

Enter a domain name to get its history

**Domain Name:** [toyotatruckparts.net]  [Search]

« Previous                                                                                                    Next »

| **Domain:** | **toyotatruckparts.net** · Domain History |
|---|---|
| **Cache Date:** | 2008-06-30 |
| **Registrar:** | ABOVE, INC. |
| **Server:** | whois.above.com |
| **Created:** | 2008-02-12 |
| **Updated:** | 2008-02-12 |
| **Expires:** | 2009-02-12 |
| **Reverse Whois:** | Click on an email address we found in this whois record<br>to see which other domains the registrant is associated with:<br>hostmaster@transureent.com |

Registration Service Provided By: ABOVE.CON DOMAIN PRIVACY.
Contact: +613.95897946

        Domain Name: TOYOTATRUCKPARTS.NET

        Registrant:
                Transure Enterprise Ltd
                Host Master      (hostmaster@transureent.com)
                Hill Hall Suite 6 PO Box 3085 Wickhams Cay 1 Road Town
                Tortola
                Tortola.3085
                VG
                Tel. +1.5016482820
                Fax. +1.5016482820

        Creation Date: 12-Feb-2008
        Expiration Date: 12-Feb-2009

        Domain servers in listed order:
                pns2.trellian.com
                pns1.trellian.com

Domain servers in listed order:
                pns2.trellian.com
                pns1.trellian.com

        Administrative Contact:
                Transure Enterprise Ltd
                Host Master      (hostmaster@transureent.com)
                Hill Hall Suite 6 PO Box 3085 Wickhams Cay 1 Road Town
                Tortola
                Tortola.3085
                VG
                Tel. +1.5016482820
                Fax. +1.5016482820

        Technical Contact:

EXHIBIT      7
PAGE       97





EXHIBIT 7
PAGE 98





| Power Tools: | Reverse IP | Domain History | Mark Alert | Name Server Spy | Hosting History | Reverse Whois | Registrant Alert |

## walmarbenefit.com on 2010-11-13 - Domain History

Enter a domain name to get its history

Domain Name: walmarbenefit.com [Search]

« Previous                                                                                   Next »

**Domain:** **walmarbenefit.com** - Domain History
**Cache Date:** 2010-11-13
**Registrar:** ABOVE.COM PTY LTD.
**Server:** whois.above.com
**Created:** 2009-03-30
**Updated:** 2010-11-09
**Expires:** 2011-03-30
**Reverse Whois:** Click on an email address we found in this whois record
to see which other domains the registrant is associated with:
walmarbenefit.com@privacy.above.com

```
The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars Registration Service Provided By: ABOVE.COM, INC.
Contact: +613.93897946

    Domain Name: WALMARBENEFIT.COM

    Registrant:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        walmarbenefit.com@privacy.above.com
        Tel. +61.395897946
        Fax.

    Creation date: 2009-03-31
    Expiration Date: 2011-03-31

    Domain servers in listed order:
        ns5.above.com
        ns6.above.com

    Administrative Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        walmarbenefit.com@privacy.above.com
        Tel. +61.395897946
        Fax.

    Technical Contact:
        Above.com Domain Privacy
        8 East concourse
        Beaumaris
        VIC
        3193
        AU
        walmarbenefit.com@privacy.above.com
```

EXHIBIT 7
PAGE 99

# EXHIBIT 8



EXHIBIT _8_
PAGE _100_



EXHIBIT 8
PAGE 101



EXHIBIT ___8___
PAGE ___102___



EXHIBIT 8
PAGE 103



EXHIBIT 8
PAGE 104



EXHIBIT 8
PAGE 105



EXHIBIT 8
PAGE 106



EXHIBIT 8
PAGE 107



EXHIBIT 8
PAGE 108



EXHIBIT _8_
PAGE __109_



EXHIBIT 8
PAGE 170



EXHIBIT 8
PAGE ___111___



EXHIBIT 8
PAGE 112





EXHIBIT 8
PAGE 113



EXHIBIT 8
PAGE 114



EXHIBIT   8
PAGE   115



EXHIBIT    8
PAGE ___116