1  Derek A. Newman, State Bar No. 190467
   derek@newmanlaw.com
2  John Du Wors, State Bar No. 233913
   duwors@newmanlaw.com
3  NEWMAN DU WORS LLP
   100 Wilshire Blvd, Suite 950
4  Santa Monica, CA 90401
   Telephone:   (310) 359-8200
5  Facsimile:   (310) 359-8190

6  Attorneys for Defendants
   ABOVE.COM PTY LTD, TRELLIAN
7  LIMITED, TRELLIAN LLC, DAVID
   WARMUZ, and RENE WARMUZ

8

9

          **UNITED STATES DISTRICT COURT**
10
          **CENTRAL DISTRICT OF CALIFORNIA**
11
                **WESTERN DIVISION**

12  VERIZON CALIFORNIA INC.;
    VERIZON TRADEMARK SERVICES        Case No. CV11-00973 ABC-CW
13  LLC; and VERIZON LICENSING
    COMPANY,                          DEFENDANTS ABOVE.COM
14                                    PTY LTD, TRELLIAN LIMITED,
              Plaintiffs,             TRELLIAN LLC, DAVID
15                                    WARMUZ, AND RENE
         v.                           WARMUZ A/K/A REN
16                                    WARMUZ'S ANSWER TO
    ABOVE.COM PTY LTD; TRELLIAN       COMPLAINT FOR
17  LIMITED; TRELLIAN LLC; DAVID      CYBERSQUATTING AND
    WARMUZ; RENE WARMUZ a/k/a/        CONTRIBUTORY
18  REN WARMUZ; AND DOES 1-10,        CYBERSQUATTING AND
                                      THIRD-PARTY COMPLAINT
19
              Defendants and Third-Party
20                            Plaintiffs,

21
         v.
22

23  OLIVER GOLDSMITH,

24
              Third-Party Defendant.
25

26

27

28

                                    1
          **ANSWER AND THIRD-PARTY COMPLAINT**

# I.    INTRODUCTION

Plaintiffs Verizon California Inc., Verizon Trademark Services LLC, and Verizon Licensing Company,  (collectively, "Verizon")  allege that Above.com Pty Ltd, Trellian Ltd, Trellian LLC, David and Rene Warmuz (collectively, "Above.com") cybersquatted and contributed to cybersquatting by registering, trafficking in, or using a series of Internet domain names (the "Contested Domains") that Verizon asserts are confusingly similar to Verizon's trademarks. Verizon is mistaken.

Third parties, including Third-Party Defendant Oliver Goldsmith, registered and used the Contested Domains.  Verizon's claim that these third parties are alter egos or agents of Above.com is baseless. Above.com operates an Internet domain name registrar, and offers a privacy service and a domain name parking optimization service.  For some of the Contested Domains, Above.com's customers registered and used the names by using Above.com's services, but Above.com did not know of or profit from Above.com's customers' actions.  For other Contested Domains, Above.com had no involvement.

Above.com had no knowledge of Above.com's customers' intent in registering and using the Contested Domains, and neither knew nor had reason to know that the Contested Domains were confusingly similar to Verizon's trademarks.

Above.com answers the allegations as follows:

# II.    PARTIES, JURISDICTION AND VENUE

1.    Paragraph 1 states that Verizon formed its allegations on information and belief, and requires no response.

2.    In response to Paragraph 2, Above.com ADMITS that this Court has subject matter jurisdiction over Verizon's claims.

3.    Above.com ADMITS the allegations of Paragraph 3. Verizon California, Inc. is a California corporation.

**ANSWER AND THIRD-PARTY COMPLAINT**

4.     Above.com ADMITS the allegations of Paragraph 4. Verizon Trademark Service LLC is a Delaware limited liability company.

5.     Above.com ADMITS the allegations of Paragraph 5. Verizon Licensing Company is a Delaware corporation.

6.     Above.com ADMITS that it is an Australian Proprietary Limited company, with its principal place of business in Australia, and DENIES the remainder of the allegations in Paragraph 6.

Above.com is a domain name registrar, accredited by the Internet Corporation for Assigned Names and Numbers (ICANN) to manage the registration of Internet domain names.  As such, it is immune from liability for cybersquatting under 15 U.S.C. § 1114 (2)(d)(iii), which provides:

> A domain name registrar, a domain name registry, or other domain name registration authority shall not be liable for damages under this section for the registration or maintenance of a domain name for another absent a showing of bad faith intent to profit from such registration or maintenance of the domain name.

Above.com has thousands of customers, and has registered hundreds of thousands of domain names for its customers.

Like most registrars, Above.com also offers its customers a privacy service. Registration of a domain name requires Above.com to provide a name and contact information to the registry for each domain name reserved. Above.com publishes the identity and contact information for domain name registrants in the "WHOIS" directory.  The WHOIS directory is publicly accessible via the Internet. Above.com's privacy service allows customers to register domain names with "Above.com Privacy Service" listed as the registrant.  Above.com maintains records of its customers' names and identities, as provided by Above.com's customers, and releases information on customer identities upon court order or other valid legal process.  Above.com has provided information on its customers' identities for the Contested Domains to Verizon as part of initial disclosures in this matter. Above.com's services are legal - registering and monetizing domain names

**ANSWER AND THIRD-PARTY COMPLAINT**

1   are the Internet's basic building blocks.

2         7.      In response to Paragraph 7, Above.com DENIES the allegations.

3         8.      In response to Paragraph 8, Above.com ADMITS that Trellian Pty Ltd

4   is an Australian limited company with its principal place of business in Australia.

5   Above.com DENIES the remainder of the allegations in Paragraph 8.

6         Trellian Pty Ltd ("Trellian") provided services to the owners of some of the

7   Contested Domains.  Before acquiring Above.com, Trellian offered a domain name

8   reseller service, and a privacy service through an affiliated entity, Domain Park

9   Limited, to the owners of some of the Contested Domains.

10        A domain name reseller is an entity authorized by a domain name registrar

11  to act as the registrar's agent.  A domain name reseller stands in the shoes of the

12  registrar and interacts directly with customers, transmitting information from a

13  customer to the registrar regarding the purchase of a domain name.

14        Trellian also provided a domain name parking optimization service (the

15  "Parking Optimization Service").  The Parking Optimization Service provides

16  information to domain name owners about different parking page providers.  A

17  parking page provider is a third party that provides a webpage of advertising links

18  to a domain name owner.  The parking page provider links the domain name to a

19  parking page, and when Internet users reach the parking page, they are able to click

20  on advertising links.  The domain name owner then receives revenue from the

21  advertisers.

22        Trellian's Parking Optimization Service helps customers identify the parking

23  page provider that provides the most financial return. The Parking Optimization

24  Service rotates traffic for a customer's domain name between different parking

25  service providers during a test period and provides a report to the customer.

26        Trellian's Parking Optimization Service is automated and based on

27  algorithms.   Trellian does not suggest names to customers, nor did Trellian

28  provide parking pages for any of the Contested Domains or suggest content to

1   parking page providers.

2       Trellian also provides a parking maximizer service (the "Parking Maximizer

3   Service."  The Parking Maximizer Service splits certain website traffic – such as

4   website traffic originating from China – and routes it to a different parking page

5   than the primary parking page.  Like the Parking Optimization Service, the Parking

6   Maximizer Service is automated, and based on algorithms.  Trellian neither

7   suggests domain names nor provides content.

8       9.      In response to Paragraph 9, Above.com DENIES the allegations.

9       10.     In response to Paragraph 10, Above.com DENIES the allegations.

10      11.     In response to Paragraph 11, Above.com DENIES the allegations.

11      12.     In response to Paragraph 12, Above.com ADMITS the allegations.

12  David Warmuz is an individual residing in Australia.

13      13.     In response to Paragraph 13, Above.com DENIES the allegations.

14      14.     In response to Paragraph 14, Above.com ADMITS the allegations.

15  Rene Warmuz is an individual residing in Australia.

16      15.     In response to Paragraph 15, Above.com DENIES the allegations.

17      16.     In response to Paragraph 16, Above.com DENIES the allegations.

18      17.     Paragraph 17 states that Verizon does not know the identities of the

19  Doe defendants and no response is required.

20      18.     In response to Paragraph 18, Above.com has insufficient information

21  to form a belief as to Verizon's business history and operations, and therefore

22  DENIES these allegations.

23      19.     In response to Paragraph 19, Above.com has insufficient information

24  to form a belief as to Verizon's business history and operations, and therefore

25  DENIES these allegations.

26

27

28

**ANSWER AND THIRD-PARTY COMPLAINT**

### III.   VERIZON'S ALLEGATIONS

**A.      Verizon owns trademarks related to a telecommunications business.**

20.    Above.com ADMITS that Verizon owns the Verizon Marks described in Paragraph 20.

21.    In response to Paragraph 21, Above.com has insufficient information to form a belief as to whether Verizon Licensing is the exclusive licensor of the Verizon Marks and therefore DENIES these allegations.

22.    In response to Paragraph 22, Above.com has insufficient information to form a belief as to the history of the Verizon Marks, and therefore DENIES these allegations.

23.    In response to Paragraph 23, Above.com has insufficient information to form a belief as to Verizon's business operations, and therefore DENIES these allegations.

24.    In response to Paragraph 24, Above.com ADMITS the allegations that Verizon uses the Verizon Marks in connection with the provision of communications and entertainment products and services.

25.    In response to Paragraph 25, Above.com ADMITS the allegations that the Verizon Marks are known and recognized among consumers and members of the telecommunications industry.

26.    In response to Paragraph 26, Above.com ADMITS that the Verizon Marks designate a single source of origin.

27.    In response to Paragraph 27, Above.com has insufficient information to form a belief as to Verizon's expenditures on advertising and therefore DENIES these allegations.

28.    In response to Paragraph 28, Above.com has insufficient information to form a belief as to the extent of Verizon's goodwill and efforts to protect the Verizon Marks and therefore DENIES these allegations.

29.    In response to Paragraph 29, Above.com DENIES that the Verizon

**ANSWER AND THIRD-PARTY COMPLAINT**

Marks have "tremendous goodwill," "incalculable value," and "unquestionable fame" and therefore DENIES these allegations.

30. In response to Paragraph 30, Above.com ADMITS that the Verizon Marks are famous marks as set forth in 15 U.S.C. § 1125(c).

31. In response to Paragraph 31, Above.com ADMITS the allegations.

32. In response to Paragraph 32, Above.com ADMITS that the Verizon Marks are valid and enforceable trademarks.

33. Above.com ADMITS that Verizon owns the United States trademark registrations described in Paragraph 33.

34. Above.com ADMITS that Verizon Trademark Services owns the "VZ Marks" described in Paragraph 34.

35. In response to Paragraph 35, Above.com has insufficient information to form a belief as to whether Verizon Licensing is the exclusive licensor of the VZ Marks and therefore DENIES these allegations.

36. In response to Paragraph 36, Above.com has insufficient information to form a belief as to the use of the VZ Marks and therefore DENIES these allegations.

37. In response to Paragraph 37, Above.com ADMITS that the Verizon companies have offered and provided communications and entertainment products and services under the VZ Marks.

38-1. In response to the first Paragraph 38 (Page 9, Line 9),[1] Above.com has insufficient information to form a belief as to Verizon's expenditures on advertising and goodwill and therefore DENIES these allegations.

39-1. In response to the first Paragraph 39 (Page 9, Line 13), Above.com DENIES that the VZ Marks are known and recognized among consumers and

_____

[1] Verizon's complaint is misnumbered, with duplicate paragraph numbers. Numerous paragraph numbers are repeated in the complaint. Where relevant, Above.com notes the page and line number in addition to the misnumbered paragraph.

1   members of the telecommunications industry.

2        40-1.  In response to the first Paragraph 40 (Page 9, Line 15) Above.com has

3   insufficient information to form a belief as to whether the VZ Marks designate a

4   single source of origin and therefore DENIES the allegations.

5        41-1.  In response to the first Paragraph 41 (Page 9, Line 17), Above.com

6   has insufficient information to form a belief as to Verizon's expenditures on

7   advertising and goodwill and therefore DENIES these allegations.

8        42-1.  In response to the first Paragraph 42 (Page 9, Line 20), Above.com

9   has insufficient information to form a belief as to the extent of Verizon's goodwill

10  and efforts to protect the VZ Marks and therefore DENIES these allegations.

11       43-1.  Above.com DENIES that the VZ Marks symbolize "tremendous

12  goodwill" and have "incalculable value" and therefore DENIES the allegations in

13  the first Paragraph 43 (Page 9, Line 25).

14       44.1.  Above.com ADMITS the allegations of the first Paragraph 44 (Page

15  10, Line 1).

16       45-1.  In response to the first Paragraph 45 (Page 10, Line 6), Above.com

17  ADMITS that the VZ Marks are valid and enforceable trademarks.

18       46-1.  Above.com ADMITS that Verizon Trademark Services owns the

19  trademark registrations described in the first Paragraph 46 (Page 10, Line 7).

20       38-2.  In response to the second Paragraph 38 (Page 11, Line 5), Above.com

21  has insufficient information to form a belief as to the extent of Verizon's goodwill

22  and efforts to protect the Verizon Marks and the VZ Marks (collectively,

23  "Verizon's Trademarks") and therefore DENIES these allegations.

24  **B.    Above.com is not a cybersquatter.  Above.com offers services related to
25        Internet domain names to customers, and does not control the choice or
        use of its customers' domain names.**

26       39-2.  In response to the second Paragraph 39 (Page 11, Line 9), Above.com

27  DENIES the allegations.  Above.com is not a cybersquatter.  Above.com offers a

28  registrar service, a privacy service, and the Parking Optimization Service.

40-2.  The second Paragraph 40 (Page 11, Line 12) contains a description of what Verizon asserts are the actions of cybersquatters.  No response is required.

41-2.  The second Paragraph 41 (Page 11, Line 41) contains a description of how Verizon asserts cybersquatters earn income.  No response is required.

42-2.  The second Paragraph 42 (Page 12, Line 1) contains a description of what Verizon asserts are the efforts of cybersquatters to protect themselves from liability. No response is required.

43-2.  In response to the second Paragraph 43 (Page 12, Line 8), Above.com DENIES the allegations.  Above.com operates a registrar, privacy service, and Parking Optimization Service, and did not register or own any of the Contested Domains.

44-2.  In response to the second Paragraph 44 (Page 12, Line 20) Above.com DENIES the allegations.

45-2.  In response to the allegations in the second Paragraph 45 (Page 12, Line 23), Above.com DENIES the allegations.  Above.com does not have a cybersquatting operation.

46-2.  In response to the second Paragraph 46 regarding Above.com's relationship with named entities, Above.com DENIES that it has used "shell-companies, alter egos or false identities" and DENIES it is involved in cybersquatting.  Above.com responds to the allegations regarding relationships with various entities as follows:

| Entity | Response | Explanation |
|---|---|---|
| Above.com Domain Privacy | DENIES | This is a service, not an entity. |
| Domain Technician | DENIES | |
| Mark Segal | DENIES | |

| Entity | Response | Explanation |
|---|---|---|
| Domain Park Limited | ADMITS | Trellian owns Domain Park Limited.  Between approximately 2002 and 2009, Above.com used Domain Park Limited as a privacy service for customers who wished privacy registering domain names before Above.com became a registrar and created the Above.com Privacy Service. |
| Galacaus Inc. | ADMITS | Trellian owns Galacaus, Inc. |
| Swallowlane Holdings Ltd. | ADMITS | Trellian owns Swallowlane Holdings Ltd. |
| Transure Enterprise LTD | ADMITS | Trellian owns Transure Enterprise Ltd. |
| Trellian | ADMITS | Defendant Trellian Pty Ltd is a defendant. |
| Trellian Software | DENIES | Trellian Software is not an independent entity, but Trellian has used the term "Trellian Software" to describe Trellian's services |

47.     In response to Paragraph 47, Above.com ADMITS in part and DENIES in part the allegations that each Defendant was the agent, servant, employee, partner, alter ego, subsidiary or joint venture of each other Defendant and "False Identity."  Defendant Rene Warmuz ADMITS that he owns and controls Trellian and Above.com as described herein.  The relationship between the individual defendants and other entities is described in Paragraph 46-2, supra. Above.com DENIES any other relationship, knowledge of, or control of other entities as alleged in Paragraph 47.

48.     In response to Paragraph 48, Above.com DENIES the allegations.

49.     In response to Paragraph 49, Above.com DENIES that it aided and abetted anyone in doing the acts and omissions described in the Complaint, other than as admitted in other paragraphs.

50.     In response to Paragraph 50, Above.com ADMITS that it has registered domain names, and that other entities controlled by Above.com have registered domain names, but DENIES that it registered any of the Contested Domains.

51.     In response to Paragraph 51, Above.com DENIES the allegations.

**C.     Above.com's customers registered some of the Contested Domains using Above.com's services.**

52.     In response to Paragraph 52, Above.com DENIES that it owns or has ever owned the domain name <verizwireless.com> or any of the Contested Domains.  Above.com ADMITS that its customers registered some of the Contested Domains as described in Attachment A through Trellian's authorized reseller service or Above.com's registrar service.  Above.com has insufficient information to form a belief as to Moniker.com's records and therefore DENIES the allegations relating thereto.

53.     In response to Paragraph 53, Trellian ADMITS that it used a corporate credit card for customers' registrations of some of the Contested Domains while Trellian was operating a reseller service.  Trellian used a corporate credit card while operating a reseller service because the registrar, Moniker.com, insisted on a single source of payment for domain name registrations.  Trellian charged the registrations on Trellian's credit card, and then billed Trellian's clients for the charges.

54.     In response to Paragraph 54, Above.com DENIES the allegations.

55.     In response to Paragraph 55, Above.com DENIES the allegations.

**D.     Above.com does not knowingly allow its services to be used for cybersquatting.**

56.     Above.com ADMITS the allegations of Paragraph 56.  Above.com is a registrar.

57.     Above.com DENIES the allegations of Paragraph 57.  David Warmuz

1  is an employee of Trellian Pty Ltd.

2      58.    Above.com ADMITS the allegations of Paragraph 58.  Rene Warmuz

3  is an owner, director, or officer of Above.com.

4      59.    Above.com ADMITS the allegations of Paragraph 59.

5      60.    Above.com DENIES the allegations of Paragraph 60.

6      61.    Above.com ADMITS the allegations of Paragraph 61.  Rene Warmuz

7  is an owner, director, or officer of Trellian LTD.

8      62.    Above.com DENIES the allegations of Paragraph 62.

9      63.    Above.com DENIES the allegations of Paragraph 63.

10      64.    Above.com DENIES the allegations of Paragraph 64.

11      65.    In response to Paragraph 65, Above.com DENIES the allegations.

12  Above.com does not use the Above.com Privacy Service to obscure its

13  involvement in the illegal registration, use, or trafficking in domain names.

14      66.    In response to Paragraph 66, Above.com DENIES the allegations,

15  except Above.com ADMITS that  Moniker.com notified Above.com regarding

16  Verizon's claims regarding some of the Contested Domains, and the Contested

17  Domains were transferred to Verizon.

18      67.    In response to Paragraph 67, Above.com ADMITS in part and

19  DENIES in part the allegations.  Like most registrars that offer a privacy service,

20  Above.com's Privacy Service has been named as a respondent in UDRP

21  complaints.  Above.com is not the domain name owner or the real party in interest

22  in UDRP proceedings wherein Above.com served as the registrar or provided the

23  Privacy Service for a contested domain name.

24      68.    In response to Paragraph 68, Above.com ADMITS that Trellian

25  operates a monetization service, but DENIES that Trellian's monetization service

26  was used for any of the Contested Domains. Above.com DENIES that each of the

27  Defendants profits from the monetization service.

28      69.    In response to Paragraph 69, Above.com DENIES the allegations.

70.     In response to Paragraph 70, Above.com DENIES the allegations.

**E.     Above.com's only involvement with the Contested Domains is that Above.com's customers used Above.com's services.**

71.     In response to Paragraph 71, Above.com DENIES the allegations.

72.     In response to Paragraph 72, Above.com DENIES the allegations.

73.     In response to Paragraph 73, Above.com DENIES the allegations.

74.     In response to Paragraph 74, Above.com DENIES the allegations.

75.     In response to Paragraph 75, Above.com DENIES the allegations.

76.     In response to Paragraph 76, Above.com DENIES the allegations.

77.     In response to Paragraph 77, Above.com ADMITS that Verizon has not authorized Above.com to use Verizon's Trademarks.

78.     In response to Paragraph 78, Verizon provided Above.com with a list of Contested Domains in addition to the names listed in Paragraph 78. Above.com ADMITS that it served as a registrar or reseller, and that the Above.com Privacy Service or its predecessor service, Domain Park Limited, were used for some of the Contested Domains as described in Attachment A. Above.com DENIES that it otherwise registered or used any of the Contested Domains.

79.     In response to Paragraph 79, Above.com ADMITS that some of the Contested Domains are confusingly similar to Verizon's Trademarks, and DENIES that other names are confusingly similar, as described in Attachment A to this Answer.

80.     In response to Paragraph 80, Above.com DENIES the allegations.

81.     In response to Paragraph 81, Above.com DENIES the allegations.

82.     In response to Paragraph 82, Above.com DENIES the allegations.

83.     In response to Paragraph 83, Above.com DENIES the allegations.

84.     In response to Paragraph 84, Above.com DENIES the allegations. Above.com DENIES that it registered or used the Contested Domains.  Above.com further DENIES that the provision of services to owners of the Contested Domains

was likely to cause confusion, or suggest a sponsorship, affiliation, license, or association with Verizon.  Verizon claims that the Contested Domains were linked to search sites leading to third parties' products and services, and not Above.com's products and services.  There is no likelihood of confusion between Above.com and Above.com's services and Verizon: there is simply no connection between the two.

85.   In response to Paragraph 85, Above.com DENIES the allegations. Above.com's activities have not harmed Verizon.

86.   In response to Paragraph 86, Above.com DENIES the allegations. Above.com's activities have not harmed the general public.

## IV.   VERIZON'S FIRST CAUSE OF ACTION – CYBERSQUATTING

87.   Paragraph 87 reincorporates previous paragraphs, and no response is required.

88.   In response to Paragraph 88, Above.com DENIES the allegations. Above.com did not register or use the Contested Domains.

89.   In response to Paragraph 89, Above.com DENIES the allegations. Above.com was not the registrant or the registrant's licensee of any of the Contested Domains.

90.   In response to Paragraph 90, Above.com ADMITS the allegations. Verizon's Trademarks are distinctive and federally registered.

91.   In response to Paragraph 91, Above.com ADMITS in part and DENIES in part the allegations, as set forth in Attachment A.  Some of the Contested Domains are confusingly similar to Verizon's marks.

92.   In response to Paragraph 92, Above.com DENIES the allegations. Above.com did not register, traffic in, or use the Contested Domains, nor did Above.com have any bad faith intent to profit from Verizon' Marks.

93.   In response to Paragraph 93, Above.com ADMITS the allegations. Above.com does not have intellectual property rights to Verizon' Marks.

94.    In response to Paragraph 94, Above.com ADMITS the allegations. None of the Contested Domains consist of the name of a Defendant.

95.    In response to Paragraph 95, Above.com ADMITS the allegations. Above.com has not made prior use of any of the Contested Domains in connection with the bona fide offering of a good or service.

96.    In response to Paragraph 96, Above.com ADMITS the allegations. Above.com has not made fair use of Verizon's Trademarks because Above.com has not made any use of Verizon's Trademarks. However, Above.com has insufficient information to form a belief as to whether third parties have made fair use of Verizon's Trademarks in connection with the Contested Domains.

97.    In response to Paragraph 97, Above.com DENIES the allegations. Above.com did not register or use the Contested Domains.

98.    In response to Paragraph 98, Above.com DENIES the allegations. Above.com did not provide material and misleading contact information for the registration of the Contested Domains.

99.    In response to Paragraph 99, Above.com DENIES the allegations. Above.com did not fail to maintain accurate contact information in regards to any of the Contested Domains.

100.    In response to Paragraph 100, Above.com DENIES the allegations. Above.com has not engaged in a pattern of providing false contact information.

101.    In response to Paragraph 101, Above.com DENIES the allegations. Above.com has not intentionally acquired domain names that Above.com knows are identical or confusingly similar to marks.

102.    In response to Paragraph 102, Above.com ADMITS in part and DENIES in part the allegations.  The Verizon Trademarks are famous, except that Above.com DENIES that the VZ marks are famous.

103.    In response to Paragraph 103, Above.com ADMITS in part and DENIES in part the allegations, as described in Attachment A.  Some of the

1   Contested Domains are confusingly similar to Verizon's Trademarks.

2        104.   In response to Paragraph 104, Above.com DENIES the allegations.

3   Above.com did not register, traffic in, or use the Contested Domains and did not

4   commit cybersquatting.

5        105.   In response to Paragraph 105, Above.com DENIES the allegations.

6   Above.com did not have bad faith intent to profit from Verizon' Marks.

7        106.   In response to Paragraph 106, Above.com DENIES the allegations.

8   Verizon is not entitled to injunctive relief.

9        107.   In response to Paragraph 107, Above.com DENIES the allegations.

10   Verizon is not entitled to damages.

11        108.   In response to Paragraph 108, Above.com DENIES that Verizon is

12   entitled to attorney's fees.

13

14   ## V.    VERIZON'S SECOND CAUSE OF ACTION – CONTRIBUTORY CYBERSQUATTING

15        109.   Paragraph 109 reincorporates previous paragraphs, and no response is

16   required.

17        110.   In response to Paragraph 110, Above.com DENIES the allegations.

18        111.   In response to Paragraph 111, Above.com ADMITS that the

19   Above.com Privacy Service was used by the registrants of some of the Contested

20   Domains, as described in Attachment A.  Above.com DENIES that it profited from

21   the Above.com Privacy Service, because it is a free service.  Above.com DENIES

22   the remaining allegations of Paragraph 111.

23        112.   In response to Paragraph 112, Above.com DENIES that it monitors

24   the Above.com Privacy Service because Above.com does not have the ability to

25   verify information provided by users of the service, or to identify domain names

26   selected by users of the service that are identical or confusingly similar to

27   trademarks prior to registration or use of the service.  Above.com also DENIES

28   that it can monitor the good or bad faith intent of parties using the Above.com

1  Privacy Service.

2       113.   In response to Paragraph 113, Above.com ADMITS that it owns the

3  Above.com Privacy Service but DENIES that Above.com is able to control the

4  registration or use of any of the Contested Domains through the Above.com

5  Privacy Service.

6       114.   In response to Paragraph 114, Above.com DENIES the allegations.

7       115.   In response to Paragraph 115, Above.com DENIES the allegations.

8       116.   In response to Paragraph 116, Above.com DENIES the allegations.

9       117.   In response to Paragraph 117, Above.com DENIES the allegations.

10       118.   In response to Paragraph 118, Above.com DENIES the allegations.

11       119.   In response to Paragraph 119, Above.com DENIES the allegations.

12       120.   In response to Paragraph 120, Above.com DENIES the allegations.

13       121.   In response to Paragraph 121, Above.com DENIES the allegations.

14       122.   In response to Paragraph 122, Above.com ADMITS in part and

15  DENIES in part the allegations, as described in Attachment A.  Some of the

16  Contested Domains are confusingly similar to Verizon's Trademarks.

17       123.   In response to Paragraph 123, Above.com DENIES that it registered,

18  trafficked in, or used the Contested Domains in bad faith and with bad faith intent

19  to profit from Verizon's Trademarks.  Above.com has insufficient information to

20  form a belief as to the intent of third parties, and therefore DENIES the remainder

21  of the allegations in Paragraph 123.

22       124.   In response to Paragraph 124, Above.com ADMITS that it does not

23  have intellectual property or other rights in Verizon's Trademarks.  Above.com has

24  insufficient information to form a belief as to the rights of third parties, and

25  therefore DENIES the remainder of the allegations in Paragraph 124.

26       125.   In response to Paragraph 125, Above.com ADMITS that the

27  Contested Domains do not consist of the legal name of any Defendant.  Above.com

28  has insufficient information to form a belief as to the legal names of third parties,

1   and therefore DENIES the remainder of the allegations in Paragraph 125.

2        126.   In response to Paragraph 126, Above.com ADMITS that it has not

3   made any prior use of any of the Contested Domains in connection with the bona

4   fide offering of any goods or services.   Above.com has insufficient information to

5   form a belief as to the activities of third parties, and therefore DENIES the

6   remainder of the allegations in Paragraph 126.

7        127.   In response to Paragraph 127, Above.com DENIES the allegations.

8        128.   In response to Paragraph 128, Above.com DENIES that it registered

9   or used the Contested Domains. Above.com has insufficient information to form a

10  belief as to the intent or activities of third parties, and therefore DENIES the

11  remaining allegations.

12       129.   In response to Paragraph 129, Above.com DENIES that it provided

13  false contact information regarding the registration of the Contested Domains.

14  Above.com has insufficient information to form a belief as to the knowledge,

15  intent, or activities of third parties, and therefore DENIES the remaining

16  allegations.

17       130.   In response to Paragraph 130, Above.com DENIES that it

18  intentionally failed to maintain accurate contact information in connection with the

19  registration of any of the Contested Domains.

20       131.   In response to Paragraph 131, Above.com DENIES that it has

21  engaged in providing false or misleading contact information. Above.com has

22  insufficient information to form a belief as to the knowledge, intent, or activities of

23  third parties, and therefore DENIES the remaining allegations.

24       132.   In response to Paragraph 132, Above.com DENIES the allegations as

25  they pertain to Above.com's own activities. Above.com has insufficient

26  information to form a belief as to the knowledge, intent, or activities of third

27  parties, and therefore DENIES the remaining allegations.

28       133.   In response to Paragraph 133, Above.com ADMITS that the Verizon

**ANSWER AND THIRD-PARTY COMPLAINT**

Trademarks are famous, except that Above.com DENIES that the VZ marks are famous.

134.   In response to Paragraph 134, Above.com ADMITS in part and DENIES in part the allegations, as described in Attachment A.  Some of the Contested Domains are confusingly similar to Verizon's Trademarks.

135.   In response to Paragraph 135, Above.com DENIES the allegations as they pertain to Above.com's own activities, because Above.com did not register, traffic in, or use the Contested Domains.  Above.com has insufficient information to form a belief as to the knowledge, intent, or activities of third parties, and therefore DENIES the remaining allegations.

136.   In response to Paragraph 136, Above.com DENIES the allegations. Above.com provided all services in good faith.

137.   In response to Paragraph 137, Above.com DENIES the allegations.

138.   In response to Paragraph 138, Above.com DENIES the allegations. Verizon is not entitled to injunctive relief.

139.   In response to Paragraph 139, Above.com DENIES the allegations. Verizon is not entitled to damages.

140.   In response to Paragraph 140, Above.com DENIES that Verizon is entitled to attorney's fees.

The remainder of the complaint is a prayer for relief, and no response is required.

## VI.   AFFIRMATIVE DEFENSES

Without admitting any allegations in the Complaint, Above.com asserts the following affirmative defenses:

141.   Verizon's Complaint fails to state a claim upon which relief may be granted.

142.   Contributory cybersquatting is not a cause of action.

143.   If contributory cybersquatting is a cause of action, it does not

1   encompass any of the actions alleged by Verizon in support of Verizon's claim that

2   Above.com contributed to cybersquatting.

3        144.   Verizon failed to mitigate its alleged damages, if any.

4        145.   Verizon's own unclean hands prevent it from obtaining any of the

5   requested relief.

6        146.   Verizon waived its claims.

7        147.   Verizon's claims are barred by the doctrine of laches.

8        148.   Verizon's claims are barred by the doctrine of estoppel.

9        149.   Verizon's claims are barred by the doctrine of trademark fair use.

10       150.   The damages alleged in the Complaint, if any, were not caused by

11   Above.com, but were caused by one or more third parties whose activities were not

12   approved, ratified, or controlled by Above.com.

13       151.   Verizon has failed to join one or more necessary and indispensable

14   parties.

15       152.   Above.com is immune from liability as a registrar under 15 U.S.C. §

16   1114.

17       153.   Above.com is immune from liability under the Communications

18   Decency Act, 47 U.S.C. § 230.

19       154.   All or part of the claim(s) of Verizon were not commenced within the

20   time required by law and are barred by the applicable statutes of limitations.

21       155.   Venue and jurisdiction are improper.

22       156.   Above.com reserves the right to add more defenses as discovery

23   proceeds.

## VII.   THIRD PARTY COMPLAINT

**A.   Additional facts in support of third party complaint.**

26       157.   Above.com realleges paragraphs 1 through 86 as if fully set forth

27   herein.

28       158.   Third-party defendant Oliver Goldsmith is an individual and resident

1   of Australia.  This Court has jurisdiction over Oliver Goldsmith because Oliver

2   Goldsmith purposefully directed his conduct towards this district, and purposefully

3   availed himself of the benefits of this district.

4        159.   Oliver Goldsmith is a customer of Above.com, and used Above.com's

5   registrar, privacy, and/or other services to register and /or use some Contested

6   Domains.

7        160.   Above.com did not select, or assist in the selection of, any of the

8   Contested Domains registered, trafficked in, or used by Oliver Goldsmith.

9        161.   Oliver Goldsmith agreed to terms of service when using Above.com's

10   services.  The terms of service contain a release and indemnification clause.

11   **B.**     **Cause of action: contractual and equitable indemnity**

12        162.   Above.com realleges paragraphs 1-86 and 157-60 as if fully set forth

13   herein.

14        163.   The terms of service are a binding contract between Oliver Goldsmith

15   and Above.com.

16        164.   Above.com has been sued by Verizon for actions of Oliver Goldsmith.

17   Above.com has incurred attorney's fees and other costs in defending against

18   Verizon's claims.

19        165.   If judgment is entered against Above.com for actions of Oliver

20   Goldsmith, Above.com will be legally obligated to pay that judgment although

21   Oliver Goldsmith is at fault.

22        166.   Oliver Goldsmith is contractually and equitably obligated to

23   indemnify Above.com for any judgment entered against Above.com, or reasonable

24   settlement of Verizon's claims against Above.com, related to any Contested

25   Domains selected by Oliver Goldsmith or for any other actions of Oliver

26   Goldsmith.  Oliver Goldsmith is also contractually and equitably obligated to pay

27   Above.com's attorney's fees and other costs of suit.

28

## VIII.  PRAYER FOR RELIEF

Accordingly, Above.com prays for the following relief:

A.    Dismissal of Verizon's Complaint with prejudice.

B.    Indemnification from third party defendant Oliver Goldsmith in an amount to be determined at trial.

C.    Attorney's fees and costs, as allowed by law.


Dated this 16th day of September, 2011.


Respectfully Submitted,


s/ Derek Newman
Derek A. Newman, State Bar No. 190467
derek@newmanlaw.com
John Du Wors, State Bar No. 233913
duwors@newmanlaw.com

Attorneys for Defendants
ABOVE.COM PTY LTD, TRELLIAN
LIMITED, TRELLIAN LLC,
and DAVID and RENE WARMUZ

1

## IX.   JURY DEMAND

2

3       Above.com hereby demands a trial by jury of all issues so triable.

4       Dated this 16th day of September, 2011.

5

6                                           Respectfully Submitted,

7

8                                           s/ Derek Newman
                                            _____
9                                           Derek A. Newman, State Bar No. 190467
                                            derek@newmanlaw.com
10                                          John Du Wors, State Bar No. 233913
                                            duwors@newmanlaw.com

11                                          Attorneys for Defendants
                                            ABOVE.COM PTY LTD, TRELLIAN
12                                          LIMITED, TRELLIAN LLC,
                                            and DAVID and RENE WARMUZ

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**ANSWER AND THIRD-PARTY COMPLAINT**

# Attachment A

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| 22veerizon.com | Deny | Admit | Deny |
| 22vizon.com | Deny | Deny | Deny |
| 22vreizon.com | Admit | Admit | Deny |
| 2veriznsupport.net | Admit | Admit | Deny |
| aboutyouvzwcorp.com | Admit | Admit | Deny |
| accessoryaccessvzw.com | Deny | Deny | Deny |
| activateverizon.net | Deny | Deny | Admit |
| advzwcorp.com | Deny | Deny | Deny |
| animatedmessagingvzw.com | Deny | Deny | Deny |
| assistvzwshop.com | Deny | Deny | Deny |
| b2bvzw.com | Deny | Deny | Deny |
| berizon-media.com | Deny | Deny | Deny |
| berizowireless.com | Deny | Deny | Deny |
| berzone.com | Deny | Deny | Deny |
| birizon.net | Admit | Admit | Deny |
| centuralverizion.com | Deny | Deny | Deny |
| centuralverizion.net | Admit | Admit | Deny |
| cerizon.net | Deny | Admit | Deny |
| cerizondsl.com | Admit | Admit | Deny |
| cerizowireless.com | Deny | Deny | Deny |
| communityvzochat.com | Deny | Deny | Deny |
| downloadverizon.com | Deny | Deny | Deny |
| ervizon.com | Admit | Admit | Deny |
| evrizon.net | Deny | Admit | Deny |
| freetonesvzw.com | Deny | Deny | Deny |
| homervreizon.net | Admit | Admit | Deny |
| homeverison.net | Admit | Admit | Deny |
| homeverizonyahoo.com | Deny | Deny | Deny |
| homeverrizon.net | Admit | Admit | Deny |
| homevreizon.net | Admit | Admit | Deny |
| httvzwpix.com | Deny | Deny | Deny |
| hubvzw.com | Admit | Admit | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| infomanagervzwcorp.com | Deny | Deny | Deny |
| itvzw.com | Deny | Deny | Deny |
| loginvzw.com | Deny | Deny | Deny |
| milan3verrizon.com | Deny | Deny | Deny |
| minimensajesverizon.com | Deny | Deny | Deny |
| mvzwpix.com | Deny | Deny | Deny |
| myhomeverizon.net | Admit | Admit | Admit |
| mypicsvzw.com | Deny | Deny | Deny |
| myveriszon.com | Admit | Admit | Deny |
| myveriziononline.net | Admit | Admit | Deny |
| myverizonprepaid.com | Deny | Deny | Deny |
| myvzon.com | Deny | Deny | Deny |
| myvzpics.com | Admit | Admit | Deny |
| nerizon.net | Admit | Admit | Deny |
| nerizoncentral.net | Admit | Admit | Deny |
| nerizonnetmail.net | Admit | Admit | Deny |
| nerizonwireless.com | Deny | Deny | Deny |
| nervizon.net | Admit | Admit | Deny |
| netvzwmconfig.com | Deny | Deny | Deny |
| owvzpix.com | Deny | Deny | Deny |
| picvz.com | Deny | Deny | Deny |
| pixorflixvzw.com | Admit | Admit | Deny |
| pixvzwireless.com | Admit | Admit | Deny |
| productsvzw.com | Deny | Deny | Deny |
| ringbaktonesvzw.com | Deny | Deny | Deny |
| scachevzw.com | Deny | Deny | Deny |
| search4804301979vzwpix.com | Deny | Deny | Deny |
| searchvarizon.com | Deny | Deny | Deny |
| searchveruzinwireless.com | Deny | Deny | Deny |
| searchvzw.com | Deny | Deny | Deny |
| searchvzwcorp.com | Deny | Deny | Deny |
| searchvzwpics.com | Deny | Deny | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| searchvzwpix.com | Deny | Deny | Deny |
| sevzwpix.com | Deny | Deny | Deny |
| solutionsvzwshop.com | Admit | Admit | Deny |
| spicturevzw.com | Deny | Deny | Deny |
| startvarizon.com | Deny | Deny | Deny |
| startveriizon.net | Admit | Admit | Admit |
| startverizion.net | Admit | Admit | Deny |
| syncvzw.com | Deny | Deny | Deny |
| tandemvzw.com | Deny | Deny | Deny |
| thevzcom.com | Deny | Deny | Deny |
| tryvzwfree.com | Deny | Deny | Deny |
| v3erizon.com | Deny | Deny | Admit |
| v4erizon.com | Deny | Deny | Admit |
| vaerizon.com | Deny | Deny | Deny |
| varizon20satalite.com | Deny | Deny | Deny |
| varizoncellphone.com | Deny | Deny | Deny |
| varizonewirless.com | Deny | Deny | Deny |
| varizonexams.com | Admit | Admit | Deny |
| varizoniobi.com | Deny | Deny | Deny |
| varizonnetwork.com | Admit | Admit | Deny |
| varizon-pb.com | Deny | Deny | Deny |
| varizonringbacktones.com | Deny | Deny | Deny |
| varizonwierles.com | Deny | Deny | Deny |
| varizonwirless.com | Deny | Deny | Deny |
| vcerizon.net | Admit | Admit | Deny |
| vderizon.net | Admit | Admit | Admit |
| vdriversonline.com | Deny | Deny | Deny |
| vdrizon.net | Admit | Admit | Deny |
| ve3rizon.net | Admit | Admit | Admit |
| ve4rizon.net | Admit | Admit | Admit |
| veaizon.com | Admit | Admit | Deny |
| vedrizon.net | Admit | Admit | Deny |

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| veeerizon.net | Admit | Admit | Admit |
| veeizon.net | Deny | Admit | Deny |
| veerisonwireless.com | Deny | Deny | Deny |
| veeriznwireless.com | Deny | Deny | Deny |
| veerizondsl.com | Admit | Admit | Deny |
| veerizonemail.net | Admit | Admit | Deny |
| veerizonfios.com | Admit | Admit | Deny |
| veerizonmail.com | Admit | Admit | Deny |
| veerizonwierless.com | Deny | Deny | Deny |
| veerizonwirierless.com | Deny | Deny | Deny |
| veerizowireless.com | Admit | Admit | Deny |
| veezon.net | Admit | Admit | Deny |
| veiizon.net | Admit | Admit | Deny |
| veirizon.net | Admit | Admit | Deny |
| veirizowirreless.com | Deny | Deny | Deny |
| veirzonphone.com | Deny | Deny | Deny |
| veirzonweirless.com | Deny | Deny | Deny |
| veison.net | Admit | Admit | Deny |
| veisoncellphones.com | Deny | Deny | Deny |
| veisonringtones.com | Deny | Deny | Deny |
| veixonwireless.com | Deny | Deny | Deny |
| veizon.net | Deny | Admit | Deny |
| veizoncenter.com | Deny | Deny | Deny |
| veizoncetral.net | Admit | Admit | Deny |
| veizondsl.net | Admit | Admit | Deny |
| veizononline.net | Admit | Admit | Deny |
| veizonphone.com | Deny | Deny | Deny |
| veizonwierless.com | Deny | Deny | Deny |
| veizonwirelessarena.com | Admit | Admit | Deny |
| veizonwiress.com | Admit | Admit | Deny |
| ver5izonwireless.com | Deny | Deny | Admit |
| ver9izon.com | Deny | Deny | Admit |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| vereizon.net | Deny | Deny | Deny |
| vereizonmail.net | Admit | Admit | Deny |
| vererizon.com | Deny | Admit | Deny |
| vererizon.net | Admit | Admit | Deny |
| verevizonw.com | Deny | Deny | Deny |
| verezonphone.com | Deny | Deny | Deny |
| verfizon.net | Admit | Admit | Deny |
| vergizon.net | Admit | Admit | Deny |
| veri8zon.com | Deny | Deny | Admit |
| veri8zon.net | Admit | Admit | Admit |
| veri9zon.net | Admit | Admit | Admit |
| verian.net | Admit | Admit | Deny |
| veriaoncentraal.net | Admit | Admit | Deny |
| veriaoncentral.com | Admit | Admit | Deny |
| veriaonwebmailaol.com | Deny | Deny | Deny |
| veriazon.net | Deny | Admit | Deny |
| vericzon.com | Deny | Deny | Deny |
| veridzon.net | Admit | Admit | Deny |
| veriezon.net | Admit | Admit | Deny |
| veriizonemail.net | Admit | Admit | Deny |
| veriizononline.com | Deny | Deny | Deny |
| veriizononline.net | Admit | Admit | Deny |
| verikzon.net | Admit | Admit | Deny |
| verilzon.net | Admit | Admit | Deny |
| verioncenter.com | Admit | Admit | Deny |
| veriononlline.net | Admit | Admit | Deny |
| verionphones.com | Deny | Admit | Deny |
| verionwirelessphones.com | Deny | Deny | Deny |
| verionwirelessyellowpages.com | Deny | Deny | Deny |
| verionwirelsee.com | Deny | Deny | Deny |
| verionwreless.com | Deny | Deny | Deny |
| verionwrieless.com | Deny | Deny | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| verionz.net | Admit | Admit | Deny |
| veriozonwirless.com | Deny | Deny | Deny |
| veriseon.com | Admit | Admit | Deny |
| verisionwirelessrebates.com | Deny | Deny | Deny |
| verisonbusiness.com | Deny | Deny | Deny |
| verisoncable.com | Admit | Admit | Deny |
| verisonpcs.com | Deny | Deny | Deny |
| verisonpics.com | Deny | Deny | Deny |
| verisonrbt.com | Deny | Deny | Deny |
| verisonrebate.com | Deny | Deny | Deny |
| verisonrewards.com | Deny | Deny | Deny |
| verisons.com | Admit | Admit | Deny |
| verisons.net | Admit | Admit | Deny |
| verisonvireless.com | Admit | Admit | Deny |
| verisonwarless.com | Deny | Deny | Deny |
| verisonwiredless.com | Deny | Deny | Deny |
| verisonwirelees.com | Admit | Admit | Deny |
| verisonwirelessarena.com | Deny | Admit | Deny |
| verisonwirelessphone.com | Deny | Deny | Deny |
| verisonwirelesspics.com | Deny | Deny | Deny |
| verisonwirelesssurvey.com | Deny | Deny | Deny |
| verisonwirelsee.com | Deny | Deny | Deny |
| verisonwirelwss.com | Deny | Deny | Deny |
| verisonwweirlass.com | Deny | Deny | Deny |
| verisxon.net | Admit | Admit | Deny |
| veriszonenail.net | Admit | Admit | Deny |
| verixonbluetooth.com | Deny | Deny | Deny |
| veriz9n.net | Deny | Admit | Admit |
| verizaon.net | Admit | Admit | Deny |
| verizinlessrebates.com | Deny | Deny | Deny |
| verizinphones.com | Admit | Admit | Admit |
| verizinwirless.com | Deny | Deny | Admit |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| veriziomringtones.com | Deny | Deny | Deny |
| verizionbusiness.com | Admit | Admit | Deny |
| veriziondsl.net | Admit | Admit | Deny |
| verizione.com | Admit | Admit | Deny |
| verizionemail.net | Admit | Admit | Deny |
| verizionmail.com | Deny | Deny | Deny |
| verizionmail.net | Admit | Admit | Deny |
| verizionon.net | Admit | Admit | Deny |
| veriziononline.net | Admit | Admit | Deny |
| verizionvireless.com | Admit | Admit | Deny |
| verizionvisa.net | Admit | Admit | Deny |
| verizionwales.com | Deny | Deny | Deny |
| verizionwirelez.com | Deny | Deny | Deny |
| verizionwirles.com | Deny | Deny | Deny |
| verizionworeless.com | Admit | Admit | Deny |
| veriziuzon.net | Admit | Admit | Deny |
| verizizon.com | Deny | Admit | Deny |
| verizizon.net | Admit | Admit | Deny |
| verizizonreads.net | Admit | Admit | Deny |
| verizizonwireless.com | Deny | Deny | Deny |
| verizln.net | Deny | Admit | Deny |
| verizmon.net | Admit | Admit | Deny |
| veriznbusiness.com | Deny | Deny | Deny |
| veriznophone.com | Deny | Deny | Deny |
| veriznphone.com | Deny | Deny | Admit |
| verizo0n.net | Deny | Admit | Admit |
| verizo9n.com | Admit | Admit | Admit |
| verizo9n.net | Admit | Admit | Admit |
| verizob.net | Admit | Admit | Deny |
| verizobn.net | Admit | Admit | Deny |
| verizoh.net | Deny | Admit | Deny |
| verizoin.net | Deny | Admit | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| verizoinwirless.com | Deny | Deny | Deny |
| verizomwirelesspager.com | Deny | Deny | Deny |
| verizon1.com | Deny | Deny | Admit |
| verizon2.com | Deny | Deny | Admit |
| verizon-aol.com | Deny | Deny | Admit |
| verizonawards.com | Deny | Deny | Admit |
| verizoncarrers.com | Deny | Deny | Admit |
| verizon-cellular.com | Deny | Deny | Admit |
| verizoncentrel.com | Deny | Deny | Admit |
| verizonds.com | Deny | Deny | Admit |
| verizoneirless.com | Deny | Deny | Admit |
| verizonewierless.com | Deny | Deny | Admit |
| verizonfiles.com | Deny | Deny | Admit |
| verizonh.net | Deny | Admit | Admit |
| verizoninboundupssts.com | Deny | Deny | Deny |
| verizonm.net | Deny | Admit | Admit |
| verizonmsnbarbie.com | Deny | Deny | Admit |
| verizonmsngreatwolf.com | Deny | Deny | Admit |
| verizonmwmc.com | Deny | Deny | Admit |
| verizonmyprepay.com | Deny | Deny | Admit |
| verizononlione.com | Deny | Deny | Admit |
| verizonprepaidphone.com | Deny | Deny | Admit |
| verizonrazor.com | Deny | Deny | Admit |
| verizonreward.com | Deny | Deny | Admit |
| verizonringbacktons.com | Deny | Deny | Admit |
| verizontonesprepaid.com | Deny | Deny | Admit |
| verizonvoice.com | Deny | Deny | Admit |
| verizonwareless.com | Deny | Admit | Admit |
| verizonweriles.com | Deny | Deny | Admit |
| verizonwerilles.com | Deny | Deny | Admit |
| verizonwhirless.com | Deny | Deny | Admit |
| verizonwireleee.com | Deny | Deny | Admit |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| verizonwirelessdisneymobile.com | Deny | Deny | Admit |
| verizonwirelessmyprepaid.com | Deny | Deny | Admit |
| verizonwirelessmyprepay.com | Deny | Deny | Admit |
| verizonwirelesspixs.com | Deny | Deny | Admit |
| verizonwirelesss.net | Deny | Admit | Admit |
| verizonwirelesstheather.com | Deny | Deny | Admit |
| verizonwirelless.net | Deny | Admit | Admit |
| verizonwirliss.com | Deny | Deny | Admit |
| verizoom.com | Admit | Admit | Deny |
| verizophone.com | Deny | Deny | Deny |
| verizopn.net | Admit | Admit | Deny |
| verizosuperpages.com | Admit | Admit | Deny |
| verizoswireless.com | Deny | Deny | Admit |
| verizotnwireless.com | Deny | Deny | Admit |
| verizpndental.net | Admit | Admit | Deny |
| verizuncenter.com | Deny | Deny | Admit |
| verizunphone.com | Deny | Deny | Admit |
| verizwireless.com | Admit | Admit | Deny |
| verizxon.net | Admit | Admit | Deny |
| verizyon.net | Admit | Admit | Deny |
| verizzon.net | Admit | Admit | Deny |
| vernizon.net | Admit | Admit | Deny |
| vernzon.net | Admit | Admit | Deny |
| veroizinwireless.com | Deny | Deny | Deny |
| veroizon.net | Admit | Admit | Deny |
| veroizonphones.com | Deny | Deny | Deny |
| verovzion.com | Admit | Admit | Deny |
| verozinenwireless.com | Deny | Deny | Deny |
| verozineringtones.com | Deny | Deny | Deny |
| verozinewireless.com | Deny | Deny | Deny |
| verozinmoblie.com | Deny | Deny | Deny |
| verozinonline.com | Deny | Deny | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| verozinwireles.com | Deny | Deny | Deny |
| verozinwirelss.com | Deny | Deny | Deny |
| verozionwi.com | Deny | Deny | Deny |
| verozomworeless.com | Deny | Deny | Deny |
| verozonireless.com | Deny | Deny | Deny |
| verozonm.com | Admit | Admit | Deny |
| verozonmail.com | Admit | Admit | Deny |
| verozonphone.com | Deny | Deny | Deny |
| verozonwieless.com | Deny | Deny | Deny |
| verozonwirekess.com | Deny | Deny | Deny |
| verozonwirelss.com | Deny | Deny | Deny |
| verozonwirless.com | Admit | Admit | Deny |
| verozonworeless.com | Deny | Deny | Deny |
| verpzon.com | Admit | Admit | Deny |
| verrizonhome.com | Admit | Admit | Admit |
| verrizonnetmail.net | Admit | Admit | Admit |
| verrizonphones.com | Deny | Admit | Admit |
| verrizons.com | Deny | Deny | Admit |
| verrizon-wireless.com | Admit | Admit | Admit |
| verrizonwirelss.com | Admit | Admit | Admit |
| verrizonwwireless.com | Deny | Deny | Admit |
| versizon.net | Admit | Admit | Deny |
| versizondsl.com | Admit | Admit | Deny |
| versizonmail.net | Admit | Admit | Deny |
| versizonwirless.com | Deny | Deny | Deny |
| versizonxtx.com | Deny | Deny | Deny |
| versoncellphone.com | Admit | Admit | Deny |
| versondsl.com | Deny | Deny | Deny |
| versononline.com | Admit | Admit | Deny |
| versonwerless.com | Deny | Deny | Deny |
| vertizontaalxs4all.com | Deny | Deny | Deny |
| vertizonwirless.com | Deny | Deny | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| veruizonphones.com | Deny | Deny | Deny |
| veruizion.net | Admit | Admit | Deny |
| veruzon.net | Deny | Admit | Deny |
| veruzonbusiness.com | Deny | Deny | Deny |
| vervizon.net | Admit | Admit | Deny |
| vervizonwireless.com | Admit | Admit | Deny |
| vervizonwirless.com | Admit | Admit | Deny |
| vervrizon.net | Admit | Admit | Deny |
| vervzin.com | Deny | Deny | Deny |
| verysonwireles.com | Admit | Admit | Deny |
| veryzonwereles.com | Admit | Admit | Deny |
| veryzonwerreless.com | Admit | Admit | Deny |
| veryzonwiereless.com | Deny | Deny | Deny |
| veryzonwirreleas.com | Deny | Deny | Deny |
| veryzonwirreles.com | Deny | Deny | Deny |
| verzinemail.com | Deny | Deny | Deny |
| verzinowireless.com | Deny | Deny | Deny |
| verzinzelfiets.com | Deny | Deny | Deny |
| verzoncentral.net | Admit | Admit | Deny |
| verzonemail.net | Admit | Admit | Deny |
| verzononline.com | Admit | Admit | Deny |
| verzononline.net | Admit | Admit | Deny |
| verzonwirless.net | Admit | Admit | Deny |
| verzonwirreleespr.com | Deny | Deny | Deny |
| vetizon.net | Deny | Admit | Deny |
| vetrizonmail.com | Deny | Deny | Deny |
| vevizon.net | Admit | Admit | Deny |
| vevrisonwieelss.com | Admit | Admit | Deny |
| vewrizonvireless.com | Deny | Deny | Deny |
| vewrizonwireless.com | Deny | Admit | Deny |
| vewrizonwirless.com | Deny | Deny | Deny |
| veyizon.com | Admit | Admit | Deny |

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| vezonwieless.com | Deny | Deny | Deny |
| vezonwirless.com | Deny | Deny | Deny |
| vezrizon.com | Deny | Deny | Deny |
| vezrizonwirless.com | Admit | Admit | Deny |
| vferizon.net | Admit | Admit | Deny |
| vfrizon.net | Admit | Admit | Deny |
| vgerizonwirless.com | Deny | Deny | Deny |
| vierizon.net | Admit | Admit | Deny |
| vierizone.net | Admit | Admit | Deny |
| vierizonpages.com | Deny | Deny | Deny |
| vierizonpics.com | Admit | Admit | Deny |
| vierizonwirless.com | Deny | Deny | Deny |
| viizonewireless.com | Admit | Admit | Deny |
| vireizon.com | Deny | Deny | Deny |
| vireizonwireless.net | Admit | Admit | Deny |
| vireizonwiresless.com | Deny | Deny | Deny |
| virerizon.net | Admit | Admit | Deny |
| viriazon.com | Admit | Admit | Deny |
| virisonphone.com | Admit | Admit | Deny |
| virisonphones.com | Deny | Admit | Deny |
| virisonringtones.com | Admit | Admit | Deny |
| virisonwireles.com | Admit | Admit | Deny |
| virisonwirelessampathaeter.com | Deny | Deny | Deny |
| virisonwirelessringtones.com | Deny | Deny | Deny |
| virisonwirlles.com | Deny | Deny | Deny |
| virisonwirwlwss.com | Admit | Admit | Deny |
| virisonwrierlos.com | Admit | Admit | Deny |
| virixon.com | Deny | Deny | Deny |
| virizinwirerles.com | Deny | Deny | Deny |
| virizion.net | Admit | Admit | Deny |
| virizoinwireless.com | Deny | Deny | Deny |
| virizonchocolatecellphone.com | Deny | Deny | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| virizonfios.net | Admit | Admit | Deny |
| virizonhome.net | Admit | Admit | Deny |
| virizonl.net | Admit | Admit | Deny |
| virizonm.com | Deny | Deny | Deny |
| virizononline.net | Admit | Admit | Deny |
| virizonphone.com | Admit | Admit | Deny |
| virizonstore.com | Deny | Deny | Deny |
| virizonwirelessarena.com | Deny | Deny | Deny |
| virizonwirelessmyaccount.com | Deny | Deny | Deny |
| virizonwirelessrebates.com | Deny | Deny | Deny |
| virizson.com | Admit | Admit | Deny |
| virizsonwireless.com | Deny | Deny | Deny |
| virozonfios.com | Deny | Deny | Deny |
| virzonepic.com | Admit | Admit | Deny |
| virzonewireless.com | Deny | Deny | Deny |
| virzononline.net | Admit | Admit | Deny |
| virzonphone.com | Admit | Admit | Deny |
| virzonwireless.net | Admit | Admit | Deny |
| virzonwirerless.com | Deny | Deny | Deny |
| visitvzwpix.com | Deny | Deny | Deny |
| vizonimoveis.com | Deny | Deny | Deny |
| vizonwireess.com | Deny | Deny | Deny |
| vizonwireless.com | Deny | Deny | Deny |
| vizonwirless.com | Admit | Admit | Deny |
| vmfvzw.com | Deny | Deny | Deny |
| vreizonphone.com | Deny | Deny | Deny |
| vreizonwireiess.com | Admit | Admit | Deny |
| vrerizonwirelless.com | Deny | Deny | Deny |
| vrisonwierrlis.com | Deny | Deny | Deny |
| vrisonwirles.com | Deny | Deny | Deny |
| vrisonwirless.com | Deny | Deny | Deny |
| vrisonworelessprepay.com | Deny | Deny | Deny |

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| vriszon.com | Admit | Admit | Deny |
| vrivzinwirless.com | Deny | Deny | Deny |
| vrizinwierless.com | Deny | Deny | Deny |
| vrizon20wire20less20.com | Deny | Deny | Deny |
| vrizonerros.com | Deny | Deny | Deny |
| vrizonmobile.com | Admit | Admit | Deny |
| vrizononline.com | Admit | Admit | Deny |
| vrizononline.net | Admit | Admit | Deny |
| vrizonphone.com | Deny | Deny | Deny |
| vrizonrigntones.com | Admit | Admit | Deny |
| vrizonvireles.com | Deny | Deny | Deny |
| vrizonwairless.net | Admit | Admit | Deny |
| vrizonwieess.com | Deny | Deny | Deny |
| vrizonwieless.com | Deny | Deny | Deny |
| vrizonwierles.com | Deny | Deny | Deny |
| vrizonwiless.com | Deny | Deny | Deny |
| vrizonwirels.com | Deny | Deny | Deny |
| vrizonwiress.com | Admit | Admit | Deny |
| vrizonwirlles.com | Admit | Admit | Deny |
| vrizonwrless.com | Deny | Deny | Deny |
| vrrizion.com | Deny | Deny | Deny |
| vrrizon.net | Deny | Admit | Deny |
| vrrizoncentral.net | Admit | Admit | Deny |
| vrtizonwireless.com | Deny | Deny | Deny |
| vveriaon.net | Admit | Admit | Deny |
| vvm-vzwbe.com | Deny | Deny | Deny |
| vvzmpix.com | Admit | Admit | Deny |
| vvznw.com | Deny | Deny | Deny |
| vvzonline.com | Deny | Deny | Deny |
| vvzonlinenl.com | Deny | Deny | Deny |
| vvzwpix.com | Admit | Admit | Deny |
| vvzwu-wienacat.com | Deny | Deny | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| vweizon.net | Admit | Admit | Deny |
| vweizoncentral.com | Deny | Deny | Deny |
| vweizonwireless.com | Deny | Deny | Deny |
| vwerizinwireless.com | Admit | Admit | Deny |
| vwerizonewireless.com | Admit | Admit | Deny |
| vwrisonwierless.com | Deny | Deny | Deny |
| vwrizon.net | Deny | Admit | Deny |
| vwrizondsl.com | Admit | Admit | Deny |
| vwrizonyellopages.com | Deny | Deny | Deny |
| vz5net.com | Deny | Deny | Deny |
| vzaccessconnect.com | Admit | Admit | Deny |
| vzaccessconnect.net | Admit | Admit | Deny |
| vzaccessmanager.net | Admit | Admit | Deny |
| vzacessconnect.com | Admit | Admit | Deny |
| vzads.com | Admit | Admit | Deny |
| vzamanager.net | Admit | Admit | Deny |
| vzamobile.com | Deny | Deny | Deny |
| vzavemue.net | Admit | Admit | Deny |
| vzaveue.net | Admit | Admit | Deny |
| vzbwireless.com | Admit | Admit | Deny |
| vzcam.net | Admit | Admit | Deny |
| vzdpix.com | Admit | Admit | Deny |
| vzelectronics.com | Deny | Deny | Deny |
| vzepics.com | Admit | Admit | Deny |
| vzeskins.com | Deny | Deny | Deny |
| vzewpix.com | Deny | Admit | Deny |
| vzflix.net | Admit | Admit | Deny |
| vzgetpics.com | Deny | Deny | Deny |
| vz-gmbh.com | Deny | Deny | Deny |
| vz-hr.com | Deny | Deny | Deny |
| vzmpix.net | Admit | Admit | Deny |
| vzmwireless.com | Admit | Admit | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| vzmypixplace.com | Admit | Admit | Deny |
| vznavagtor.com | Admit | Admit | Deny |
| vznazigator.com | Deny | Deny | Deny |
| vzngetitnow.com | Admit | Admit | Deny |
| vzn-pic.com | Deny | Deny | Deny |
| vznpxplace.com | Deny | Deny | Deny |
| vznrewards.com | Deny | Deny | Deny |
| vznrzpix.com | Deny | Deny | Deny |
| vznwirelees.com | Deny | Deny | Deny |
| vznwirelesspiks.net | Admit | Admit | Deny |
| vznwirelesssync.net | Admit | Admit | Deny |
| vznwirlss.com | Admit | Admit | Deny |
| vzoforum.com | Deny | Deny | Deny |
| vzpchat.com | Deny | Deny | Deny |
| vzpics.net | Admit | Admit | Deny |
| vzpipix.com | Admit | Admit | Deny |
| vzpis.com | Admit | Admit | Deny |
| vzpiw.com | Deny | Deny | Deny |
| vzpixgetpix.com | Admit | Admit | Deny |
| vzpixsplace.com | Admit | Admit | Deny |
| vzpixtext.com | Deny | Deny | Deny |
| vzpizx.com | Admit | Admit | Deny |
| vzplans.com | Deny | Deny | Deny |
| vzplus.com | Admit | Admit | Deny |
| vzringtons.com | Admit | Admit | Deny |
| vzrizon.com | Deny | Deny | Deny |
| vzrringbacktone.com | Admit | Admit | Deny |
| vzrwireless.com | Admit | Admit | Deny |
| vzsbenefits.com | Admit | Admit | Deny |
| vzscripts.com | Deny | Deny | Deny |
| vzshops.com | Deny | Deny | Deny |
| vztalkwireless.net | Admit | Admit | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| vzunlimited.com | Deny | Deny | Deny |
| vzuwpix.com | Deny | Deny | Deny |
| vzvoiceover.com | Deny | Deny | Deny |
| vzvshop.com | Deny | Deny | Deny |
| vzw20.com | Deny | Deny | Deny |
| vzw6.com | Admit | Admit | Deny |
| vzw9109750188.com | Admit | Admit | Deny |
| vzw9388807.com | Admit | Admit | Deny |
| vzwaboutme.com | Admit | Admit | Deny |
| vzwaccessmanager.com | Admit | Admit | Deny |
| vzwampitheatre.com | Deny | Deny | Deny |
| vzwap.com | Admit | Admit | Deny |
| vzwbackupassistant.com | Deny | Deny | Deny |
| vzwbaselvnv.com | Deny | Deny | Deny |
| vzwbenefts.com | Deny | Deny | Deny |
| vzwcareerscom.com | Deny | Deny | Deny |
| vzwcast.com | Admit | Admit | Deny |
| vzwchaprone.com | Deny | Deny | Deny |
| vzwcharpone.com | Deny | Deny | Deny |
| vzwcix.com | Deny | Deny | Deny |
| vzwcoming.com | Deny | Deny | Deny |
| vzwcomp.com | Deny | Deny | Deny |
| vzwcomrbt.com | Deny | Deny | Deny |
| vzwcomwww.com | Deny | Deny | Deny |
| vzw-e-alues.com | Deny | Deny | Deny |
| vzwebaboutme.com | Deny | Deny | Deny |
| vzwebcorp.com | Deny | Deny | Deny |
| vzwebintranet.com | Deny | Deny | Deny |
| vzwebvzcorp.com | Deny | Deny | Deny |
| vzwebvzwcorp.com | Deny | Deny | Deny |
| vzwed.com | Admit | Admit | Deny |
| vzwemployee.com | Admit | Admit | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| vzwfahiontrendz.com | Deny | Deny | Deny |
| vzwfasiontrendz.com | Deny | Deny | Deny |
| vzwflixpics.com | Admit | Admit | Deny |
| vzwfreemessage.com | Deny | Deny | Deny |
| vzwgetitnow.net | Admit | Admit | Deny |
| vzwhip.com | Admit | Admit | Deny |
| vzwibro.com | Deny | Deny | Deny |
| vzwierless.com | Deny | Deny | Deny |
| vzwindirectnes.com | Deny | Deny | Deny |
| vzwipc.com | Deny | Deny | Deny |
| vzwireess.com | Admit | Admit | Deny |
| vzwirelessbenefits.com | Deny | Deny | Deny |
| vzwirelessgetitnow.com | Deny | Deny | Deny |
| vzwirelessringbacktones.com | Admit | Admit | Deny |
| vzwirelesssuperpages.com | Deny | Deny | Deny |
| vzwirelessync.com | Admit | Admit | Deny |
| vzwirell.com | Deny | Deny | Deny |
| vzwirells.com | Deny | Deny | Deny |
| vzwirelsess.com | Admit | Admit | Deny |
| vzwiskeywpix.com | Admit | Admit | Deny |
| vzwixp.com | Admit | Admit | Deny |
| vzwkpix.com | Admit | Admit | Deny |
| vzwlearningmediapro.com | Deny | Deny | Deny |
| vzwlocationmanage.com | Deny | Deny | Deny |
| vzwmypics.com | Admit | Admit | Deny |
| vzwmypictures.com | Admit | Admit | Deny |
| vzwmyprpay.com | Deny | Deny | Deny |
| vzwnenefits.com | Admit | Admit | Deny |
| vzwnetpics.com | Admit | Admit | Deny |
| vzwopix.com | Deny | Admit | Deny |
| vzwpayroll.com | Admit | Admit | Deny |
| vzwphoto.com | Deny | Deny | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| vzwphotoablum.com | Deny | Deny | Deny |
| vzwphotoalbum.com | Admit | Admit | Deny |
| vzwpi5cx.com | Deny | Deny | Deny |
| vzwpicgallery.com | Deny | Deny | Deny |
| vzwpicksplace.com | Admit | Admit | Deny |
| vzwpicpalace.com | Deny | Deny | Deny |
| vzwpicsp.com | Admit | Admit | Deny |
| vzwpict.com | Admit | Admit | Deny |
| vzwpicturemessaging.com | Deny | Deny | Deny |
| vzwpidx.com | Deny | Deny | Deny |
| vzwpiox.com | Admit | Admit | Deny |
| vzwpiq.com | Admit | Admit | Deny |
| vzwpixflixplace.com | Deny | Deny | Deny |
| vzwpixi.com | Deny | Deny | Deny |
| vzwpixis.com | Admit | Admit | Deny |
| vzwpixj.com | Deny | Deny | Deny |
| vzwpixmusic.com | Deny | Deny | Deny |
| vzwpixpace.com | Admit | Admit | Deny |
| vzwpix-place.com | Admit | Admit | Deny |
| vzwpixplacw.com | Deny | Deny | Deny |
| vzwpixplazce.com | Deny | Deny | Deny |
| vzwpixplcae.com | Deny | Deny | Deny |
| vzwpixplce.com | Deny | Deny | Deny |
| vzwpixplix.com | Deny | Deny | Deny |
| vzwpixpllace.com | Deny | Deny | Deny |
| vzwpixs.net | Admit | Admit | Deny |
| vzwpixsorflixs.com | Deny | Deny | Deny |
| vzwpixzplace.com | Admit | Admit | Deny |
| vzwpizandfilx.com | Deny | Deny | Deny |
| vzwpizplace.com | Admit | Admit | Deny |
| vzwppt.com | Deny | Deny | Deny |
| vzwprepaidaccount.com | Deny | Deny | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| vzwprepay.com | Deny | Deny | Deny |
| vzwprints.com | Admit | Admit | Deny |
| vzwpxplace.com | Admit | Admit | Deny |
| vzwpxs.com | Deny | Deny | Deny |
| vzwreles.com | Deny | Deny | Deny |
| vzwresults.com | Deny | Deny | Deny |
| vzwrigbackyones.com | Admit | Admit | Deny |
| vzwrigtones.com | Admit | Admit | Deny |
| vzwringer.com | Admit | Admit | Deny |
| vzwringtons.com | Admit | Admit | Deny |
| vzwringtonw.com | Deny | Deny | Deny |
| vzwriss-myacctvw.com | Deny | Deny | Deny |
| vzwrix.com | Deny | Deny | Deny |
| vzwrls.com | Admit | Admit | Deny |
| vzwrpr.com | Deny | Deny | Deny |
| vzw-r-values.com | Deny | Deny | Deny |
| vzws.net | Deny | Admit | Deny |
| vzwshoprebates.com | Deny | Deny | Deny |
| vzwsignup.com | Deny | Deny | Deny |
| vzwskin.com | Deny | Deny | Deny |
| vzwstorefront.com | Deny | Deny | Deny |
| vzwtech.com | Admit | Admit | Deny |
| vzwtextmessage.com | Admit | Admit | Deny |
| vzwtoday.com | Admit | Admit | Deny |
| vzwtuitioncael.com | Deny | Deny | Deny |
| vzwvmf.com | Deny | Deny | Deny |
| vzwvpix.com | Admit | Admit | Deny |
| vzwvzwshop.com | Deny | Deny | Deny |
| vzwwirelessync.com | Admit | Admit | Deny |
| vzwycom.com | Deny | Deny | Deny |
| vzwzone.com | Admit | Admit | Deny |
| vzwztext.com | Deny | Deny | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| vzxpic.net | Admit | Admit | Deny |
| vzxpiz.com | Deny | Deny | Deny |
| vzxtext.com | Admit | Admit | Deny |
| vzyshop.com | Deny | Deny | Deny |
| vzzzwpix.com | Deny | Deny | Deny |
| webapp1mwestvzwcorp.com | Deny | Deny | Deny |
| webmailxvzwcorp.com | Deny | Deny | Deny |
| wirelessfyncvzw.com | Deny | Deny | Deny |
| wirelessinsyncvzw.com | Deny | Deny | Deny |
| wirelesssycnvzw.com | Deny | Deny | Deny |
| wirelesssynchvzw.com | Deny | Deny | Deny |
| wirelesssyncvzzw.com | Deny | Deny | Deny |
| wiresyncvzw.com | Deny | Deny | Deny |
| wvwrizon.com | Deny | Deny | Deny |
| wvzringback.com | Admit | Admit | Deny |
| wwverizon.net | Deny | Admit | Deny |
| wwvzwpizsplace.com | Deny | Deny | Deny |
| www47wirelesssyncvzw.com | Deny | Deny | Deny |
| wwwchaperonevzw.com | Deny | Deny | Deny |
| wwwivzwtext.com | Deny | Deny | Deny |
| wwwmeinvz.net | Deny | Admit | Deny |
| www-meinvz.net | Deny | Admit | Deny |
| wwwringbacktonesvzw.com | Deny | Deny | Deny |
| wwwvarizon.net | Admit | Admit | Deny |
| wwwvcerizon.com | Admit | Admit | Deny |
| wwwvedrizon.com | Admit | Admit | Deny |
| wwwveerizon.com | Admit | Admit | Deny |
| wwwverizion.net | Admit | Admit | Deny |
| wwwverizon.net | Deny | Admit | Deny |
| wwwvreizon.net | Admit | Admit | Deny |
| wwwvrizon.net | Admit | Admit | Deny |
| wwwvznpics.com | Deny | Deny | Deny |

Attachment A

| Contested Domain | Registrar or reseller customer? | Parking Manager Service customer? | Confusingly similar to Verizon's marks? |
|---|---|---|---|
| wwwvzq.com | Deny | Deny | Deny |
| wwwvzwbenefits.com | Admit | Admit | Deny |
| wwwvzwcareers.com | Deny | Deny | Deny |
| wwwvzwpixcom.com | Deny | Deny | Deny |
| wwwvzwpiz.com | Deny | Admit | Deny |
| wwwvzwpushtotalk.com | Admit | Admit | Deny |
| wwwvzwsurvey.com | Deny | Deny | Deny |
| wwwvzxpic.com | Deny | Deny | Deny |
| xerizon.net | Admit | Admit | Deny |
| yerizon.net | Admit | Admit | Deny |
| yerizondwierles.com | Deny | Deny | Deny |
| zzvzwpix.com | Admit | Admit | Deny |